1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

**UNITED STATES DISTRICT COURT**
**IN AND FOR THE WESTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| MG PREMIUM LTD, a limited liability company organized under the laws of the Republic of Cyprus,<br><br>       Plaintiff,<br><br>    vs.<br><br>DOES 1-20, d/b/a YESPORNPLEASE.COM and/or VSHARE.IO,<br><br>       Defendants. | Case No.<br><br>**COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF**<br><br>**DEMAND FOR JURY TRIAL** |

Plaintiff MG Premium Ltd (hereinafter referred to as "Plaintiff" or "MG Premium") by and through its counsel of record files this Complaint against Defendants Does 1-20, d/b/a Yespornplease.com and/or vshare.io (collectively hereinafter referred to as "Defendant" or "Defendants").

**PRELIMINARY STATEMENT**

1.      MG Premium is among the world's leading providers of premium adult entertainment content. By this lawsuit, MG Premium seeks to protect thousands of its copyrighted audiovisual works from blatant infringement by Defendants.

2.      The conduct that gives rise to this lawsuit is egregious and willful. Defendants own and operate websites engaged in the business of copying and distributing infringing audiovisual works. Under the guise of acting as a distributor of "user-generated content," Defendants in fact are

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 1

1  directly and knowingly involved in the trafficking of tens of thousands of pirated works – including

2  thousands of works owned by MG Premium.  Moreover, though Defendants are not "service

3  providers," not engaged in the storage of content at the direction of users, and thus are not entitled

4  to any of the safe-harbors afforded under Section 512 of the Digital Millennium Copyright Act

5  ("DMCA") (17 U.S.C. § 512), Defendants do not even attempt to comply with their obligations

6  under the DMCA.  Instead, Defendants systematically refuse to comply with proper and compliant

7  DMCA takedown notices.

8       3.     Defendants' actions are causing serious harm to MG Premium and its business and

9  must be put to a stop immediately.  Because Defendants will not do so voluntarily, MG Premium

10  now comes before this Court seeking injunctive relief and substantial damages.

## JURISDICTION AND VENUE

4.     This is a civil action seeking damages and injunctive relief for copyright

infringement under the Copyright Act, 17 U.S.C. § 101 *et seq*.

5.     This Court has subject matter jurisdiction over MG Premium's claims for copyright

infringement and violation of the Digital Millennium Copyright Act pursuant to 28 U.S.C. §§ 1331

and 1338.

6.     Defendant Does 1-20 are currently unknown individual(s) and/or entity(ies) that own

and operate two websites, one located at the uniform resource locator

("URL") https://yespornplease.com (the "YesPornPlease Web Site") and the other located at the

URL https://vshare.io (the "VShare Web Site").

7.     Defendant Does 1-20 act in concert with each other in the operation of the

YesPornPlease Web Site and the VShare Web Site.

8.     The YesPornPlease Web Site and the VShare Web Site are operated in concert with

each other for purposes of the copyright infringement allegations alleged herein.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 2

9.      Defendants knowingly and purposefully market to and target the entire United States, including residents of this District, through the YesPornPlease Web Site, directly supported by and in concert with the VShare Web Site.

10.      Based on a website analysis overview report prepared by Similarweb.com, an industry trusted web site analytics company, dated January 2020 (the "SimilarWeb Report"), for the three-month period ending December 31, 2019, the YesPornPlease Web Site averaged approximately 96.63 million monthly visitors.  Of these users, visitors from the United States made up the largest market at 17.63%, with the next largest market being visitors from Poland at 5.21%.

11.      Based on the SimilarWeb Report, for the three-month period ending December 31, 2019, Internet traffic driven to the YesPornPlease Web Site from social media platforms came predominantly from United States based entities, such as Youtube, LLC, a California based company, which accounted for 62.32% of such traffic, Facebook, Inc., a California based company, which accounted for 14.15% of such traffic, and Reddit, Inc., a California based company, which accounted for 9.33% of such traffic.

12.      Defendants utilize domain name servers for the YesPornPlease Web Site that are located in California and owned by Cloudflare, Inc., a corporation incorporated under the laws of the State of Delaware.

13.      Defendants utilized, at times relevant herein, Name.com, Inc., a corporation incorporated under the laws of the State of Nevada that has an address in Colorado, as the domain registrar for the YesPornPlease Web Site.

14.      Defendants have attempted to hide their identity as the registrant of the YesPornPlease Web Site by use of a United States privacy services, Domain Protection Services, Inc., a corporation incorporated under the laws of the State of Nevada that has an address in Denver, Colorado.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 3

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

15. Defendants utilize Namecheap.com, a corporation incorporated under the laws of the State of Delaware and headquartered in California that provides an address in Phoenix, Arizona for contact information, as domain registrar for the VShare Web Site.

16. Advertising links on Yespornplease.com were once displayed from hibinds10.com, a domain hosted in New York at Webair Internet Development Company, Inc.

17. The YesPornPlease Web Site displays geo-targeted pop-up advertisement to U.S. users, meaning the operators of the web site have means to determine the general locale of each user and displays advertisements consistent and/or specific to the U.S.

18. Defendants use of U.S. vendors for domain name servers, privacy services, advertisers, geo-targeted ads and other services illustrate that Defendants are expressly aiming their web site and business at the United States Market.

19. Upon information and belief, the Defendants all transact business in this Judicial District by way of their interactive website and through their interactivity with United States and Washington residents who have been offered the infringing and unlawful content at issue herein and who have, themselves, engaged in acts of infringement in this District and State. The Court has personal jurisdiction over the Defendants, who have engaged in business activities in and directed to this District and have committed tortious acts within this District or directed at this District. The Defendants are amenable to service of process pursuant to the state Long-Arm Statute, and Fed.R.Civ.P. 4(e).

20. Any alien defendant is subject to jurisdiction in any district. See 28 U.S.C. 1391 ("An alien may be sued in any district.") See also Fed. R. Civ. P. 4(k)(2).

21. This Court has subject matter jurisdiction over Plaintiff's federal claims pursuant to 17 U.S.C. § 101 et seq., 28 U.S.C. §1331 and 28 U.S.C. §1338.

22. Venue is appropriate in this District pursuant to 28 U.S.C. § 1391(b) and/or (c).

23. This Court has personal jurisdiction pursuant to 28 U.S.C. §§ 1391(b), (c) and/or (d) and 28 U.S.C. § 1400(a).

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 4

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

**PARTIES**

24.     MG Premium is, and at all relevant times was, a private limited liability company organized under the laws of the Republic of Cyprus, and has its head office at 195-197 Old Nicosia-Limassol Road, Block 1 Dali Industrial Zone, Cyprus 2540. MG Premium is the holder of the copyrights associated with many well-known brands of adult content, including "Reality Kings", "Brazzers", MOFOS", "Babes.com", and "Twistys" among others.

25.     MG Premium owns and operates one of the largest portfolios of premium adult-oriented audiovisual content in the world.  MG Premium routinely registers copyrights in its contents with the U.S. Copyright Office.

26.     A schedule of the MG Premium copyrighted works at issue in this case thus far, which have been registered with the U.S. Copyright Office, is attached hereto as Schedule A (the "Subject Works").

27.     MG Premium licenses its content for valuable consideration, including for display on various adult entertainment web sites.

28.     MG Premium has never authorized or given consent to Defendants to use their copyrighted works in the manner displayed or exploited by Defendants and as complained therein.

29.     Upon information and belief, Defendants own and operate the YesPornPlease Web Site and the VShare Web Site.

30.     Upon information and belief, the YesPornPlease Web Site and the VShare Web Site are each based and operated outside the United States, with full intention of broadcasting, distributing, or making available content in the United States and earning money from the United States market.  It appears that the YesPornPlease Web Site is hosted by a company in Russia, but it is currently unknown where the owners and operators are located.

31.     Defendants Does 1 through 20 are the owners, operators, shareholder executives, and affiliates of the YesPornPlease Web Site and the VShare Web Site.  MG Premium is unaware of the true names or capacities of Does 1 through 20.  MG Premium is informed and believes, and

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 5

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

1   on that basis alleges, that Does 1 through 20 either (a) directly performed the acts alleged herein,

2   (b) were acting as the agents, principals, alter egos, employees, or representatives of the owners

3   and operators of the web sites, and/or (c) otherwise participated in the acts alleged herein with the

4   owners and operators of the web sites.  Accordingly, Does 1 through 20 each are liable for all the

5   acts alleged herein because they were the cause in fact and proximate cause of all injuries suffered

6   by MG Premium as alleged herein.  MG Premium will amend the complaint to state the true names

7   of Does 1 through 20 when their identities are discovered.

8                              **STATEMENT OF FACTS**

9          32.    The YesPornPlease Web Site is a pirate website, displaying copyrighted adult

10  entertainment content without authorization or license.  The YesPornPlease Web Site is operated in

11  conjunction with the VShare Web Site, wherein purported Internet users desiring to post videos on

12  the YesPornPlease Web Site must actually upload the video to the VShare Web Site and then are

13  directed to "copy and paste" the URL assigned to the uploaded video on the VShare Web Site onto

14  the YesPornPlease Web Site.

15         33.     In order to gain access to all of the highly interactive web site represented

16  functions, users of the YesPornPlease Web Site must sign up for an account.  Internet users can

17  simply watch videos on the YesPornPlease Web Site for free without an account.

18         34.    The sign-up process for the YesPornPlease Web Site requires entry of a username,

19  password, email address, gender identity, age certification, agreement to Terms of Use and Privacy

20  Policy, and captcha entry (Completely Automated Public Turing test to tell Computes and Humans

21  Apart).

22         35.    Neither Terms of Use nor Privacy Policy exist on the YesPornPlease Web Site.

23  Selecting either link results in redirection to the site's homepage.

24         36.    The entry of an email address during the YesPornPlease Web Site sign-up process

25  does *not* result in an email verification for the user.

26

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 6

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

37.     Once a YesPornPlease Web Site user has signed up, the user can, among other things, post videos for display on the site.

38.     A user cannot upload a video directly to the YesPornPlease Web Site.  In fact, a user cannot upload on the YesPornPlease Web Site without utilizing the VShare Web Site.

39.     To post a video on YesPornPlease Web Site, users are instructed to first upload the video on the VShare Web Site.  Once the video is uploaded onto the VShare Web Site, instructions on the YesPornPlease Web Site tell the user to copy the URL assigned to the video by the VShare Web Site and paste the link on the YesPornPlease Web Site.

40.     A user may anonymously upload content onto the VShare Web Site without providing identifiable information. In fact, a user may upload content onto the VShare Web Site with a simple "drag and drop" process.

41.     Users of the YesPornPlease Web Site are provided the following instruction for uploading content:

> 1.     Visit vShare.io (https://vshare.io/?upload=1), vShare.io is a free service that allows you to upload and store your files.
> 2.     Upload your file. Just follow the instructions on vShare.io (https://vshare.io/?upload=1).  It is a simple drag & drop process.
> 3.     Get the link. Press Get a link to file in your File Manager. Link should look like that: http://vshare.io/d/xxxxxx

42.     While the process appears to have the user posting an embedded link on the YesPornPlease Web Site, such is not the case as it appears the YesPornPlease Web Site and VShare Web Site share servers or the YesPornPlease Web Site copies the video from the VShare Web Site onto its own server.

43.     When viewing the video on the YesPornPlease Web Site, the URL *does not* lead back to the VShare Web Site as it would if the video were an embedded link being served from VShare.  Rather, the video streams from a YesPornPlease Web Site URL, indicating that it is streamed from a location utilized specifically by the YesPornPlease Web Site.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 7

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

44.     When viewing the video on the YesPornPlease Web Site, a moving intermittent watermark is visible on the videos stating that "This video was uploaded to Yespornplease.com."

45.     If one were to locate a video available on the YesPornPlease Web Site on the VShare Web Site, the video would also display the watermark stating, "This video was uploaded to Yespornplease.com."

46.     On the YesPornPlease Web Site page where a user is directed to add a video, the user is informed:

> "We accept only full-length HD [1080p source file] videos with original
> title and full list of tags. [Example]. You can add 1 videos [sic] daily. The
> more your videos are accepted to HOT section the more you can add every
> day. Focus on quality not quantity."

47.     Thus, while initially only permitted to post one video per day, users are encouraged to post higher quality videos in order to receive an increase in the limits to their posting on the YesPornPlease Web Site.

48.     The encouragement for users to earn increased posting limits comes with a monetary reward.  When posting a video on the VShare Web Site, users are further informed of an affiliate program whereby they can earn money.  By becoming an affiliate to the VShare Web Site, users can earn money for each view of a video on the YesPornPlease Web Site posted through the VShare Web Site.  The affiliate's payout rate is determined based upon a variety of factors, including file size (calculated in minutes), the amount of content downloaded, and the length of time content is watched/viewed.  The more content watched, the more money an affiliate makes.

49.     The example link that is/was utilized as an illustration of *quality* directs the user to a web page on the YesPornPlease Web Site that features professionally produced infringing content from Brazzers Network, for which MG Premium holds the copyrights.

50.     The scheme to monetize the unlawful copyright infringement on the YesPornPlease Web Site may not be obvious to the general observer.  There are currently no advertising banners

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 8

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

1    visible on the site, though such were present during earlier documentation of the infringements

2    alleged herein.  However, advertising was and is the sole manner in which Defendants make

3    money on the YesPornPlease Web Site.

4         51.    Instead of static banner advertisement, upon viewing videos on the YesPornPlease

5    Web Site, the user will be periodically shown pop-up advertisement.  A "pop-up" advertisement is

6    just that, an ad that seemingly randomly appears on the user's screen.

7         52.    The pop-up advertisements on the YesPornPlease Web Site are geo-targeted,

8    meaning the operators of the YesPornPlease Web Site have means to determine the general locale

9    of each user and displays advertisements consistent and/or specific to the locale.

10         53.    Videos on the YesPornPlease Web Site may be shared on other sites, in addition to

11    the user being provided with direct links for posting on or to any social media site including, but not

12    limited to, Facebook, Twitter, Google or via Email to anyone.  Such functionality makes it

13    impossible to know how many times and where an unlicensed copyrighted video has been posted

14    and displayed illegally as a direct result of Defendants unlawful display.

15         54.    The YesPornPlease Web Site fails to fulfill the requisite conditions precedent to

16    qualify for the safe harbor provisions of the DMCA.  Specifically, the YesPornPlease Web Site does

17    not have an appointed registered DMCA Agent.  Further, Defendants fail to honor take-down

18    notices sent to the YesPornPlease Web Site and have failed to implement a reasonable repeat

19    infringer policy.

20         55.    MG Premium's agents routinely police web sites to identify infringement of MG

21    Premium's copyrighted works.  In the course of doing so, MG Premium's agents discovered many

22    MG Premium's copyrighted works made available, in full, to the public on the YesPornPlease Web

23    Site for free and without license or authorization from MG Premium.

24         56.    Specifically, between July 2017 and January 2020 it was discovered that the

25    YesPornPlease Web Site displayed 3,078 of Plaintiff's copyright registered works over 6,395

26    separate and distinct URLs - each a part of the YesPornPlease Web Site.  These copyrighted works

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 9

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

1   are listed in Exhibits A with the YesPornPlease.com infringing URLs in Exhibit B, attached hereto.

2   Defendants have no authority or license to display or distribute any portion of Plaintiffs'

3   copyrighted works in the manner displayed or exploited by Defendants and as complained therein.

4        57.    For a substantial portion of the unauthorized videos, MG Premium sent a series of

5   takedown notices to the YesPornPlease Web Site and to the VShare Web Site pursuant to 17 U.S.C.

6   § 512(c).  Collectively, MG Premium has sent takedown notices referencing thousands of infringing

7   URLs to the YesPornPlease Web Site and to the VShare Web Site, over 98% of which have been

8   ignored.

9        58.    Of the users that posted MG Premium's copyrighted works on YesPornPlease.com,

10  based upon the number of take-down notices sent, many ought to be properly classified as repeat

11  infringers under any reasonable repeat infringement policy.  Defendants do not have a stated repeat

12  infringer policy and none of the users were terminated by Defendants.

13       59.    Upon information and belief, Defendants have actual knowledge and clear notice of

14  the infringement of Plaintiff's titles.  The infringement is clear and obvious even to the most naïve

15  observer.  Plaintiff's copyrighted works are indexed, displayed and distributed on the

16  YesPornPlease Web Site and the VShare Web Site through Defendants and the Doe Defendants

17  acting in concert.  Plaintiff's and other major producers' trademarks are used to index infringing

18  material along with obfuscation of watermarks and other identifiers which is evidence of knowledge

19  and intent.

20       60.    By virtue of the conduct alleged herein, Defendants knowingly promote, participate

21  in, facilitate, assist, enable, materially contribute to, encourage, and induce copyright infringement,

22  and thereby have infringed, secondarily infringed, and induced infringement by others, the

23  copyrights in Plaintiffs' copyrighted work.

24       61.    Defendants, either jointly, severally, actually, constructively, and with or without

25  direct concert with one another, deprived Plaintiffs of the lawful monetary rewards that accompany

26

1  its rights in the copyrighted works.  Defendants disregard for copyright trademark laws threaten

2  Plaintiff's business.

3     62.   Defendants intentionally, knowingly, negligently, or through willful blindness

4  avoided reasonable precautions to deter rampant copyright infringement on their website.

5     63.   Defendants' acts and omissions allow them to profit from their infringement while

6  imposing the burden of monitoring Defendants' website onto copyright holders, without sufficient

7  means to prevent continued and unabated infringement.

8

9                         **FIRST CAUSE OF ACTION**

10          **Copyright Infringement – 17 U.S.C. §§ 101 _et. seq._**
                          **Against All Defendants**

11    64.   MG Premium repeats, re-alleges, and incorporates by reference each preceding

12  allegation set forth herein.

13    65.   MG Premium is the owner of valid and registered copyrights in the Subject Works.

14    66.   MG Premium registered each copyright with the United States Copyright Office.

15    67.   Defendants have infringed, and are continuing to infringe, MG Premium's

16  copyrights by reproducing, adapting, distributing, publicly performing, and/or publicly displaying

17  and authorizing others to reproduce, adapt, distribute, publicly perform, and/or publicly display

18  copyrighted portions and elements of the Subject Works, and/or the Subject Works in their

19  entireties, without authorization, in violation of the Copyright Act, 17 U.S.C. § 101 _et seq_.

20    68.   Defendants did not have authority or license to copy and/or display the Subject

21  Works.

22    69.   MG Premium has never authorized or given consent to Defendants to use the Subject

23  Works in the manner displayed and exploited by Defendants.

24    70.   Defendants knew or reasonably should have known they did not have permission to

25  exploit the Subject Works on the YesPornPlease Web Site and on the VShare Web Site and further

26  knew or should have known their acts constituted copyright infringement.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 11

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

71.     Defendants' acts of infringement are willful, in disregard of, and with indifference to the manner displayed and exploited by Defendants.

72.     Defendants engaged in intentional, knowing, negligent, or willfully blind conduct sufficient to demonstrate they engaged actively in the improper collection and distribution of Plaintiffs' copyrighted works.

73.     The quantity and quality of copyright files available to users increased the attractiveness of Defendants' service to its customers, increased its users base, and increased its ad sales revenue.

74.     Based on information and belief, Defendants actively uploaded pirated copyrighted files and/or embedded code, enabling users of the YesPornPlease Web Site and of the VShare Web Site to view copyrighted videos and images for free.

75.     Defendants controlled the files owned by MG Premium and determined which files remained for display and distribution.

76.     Defendants never implemented or enforced a "repeat infringer" policy.

77.     Defendants either were aware, actually or constructively, should have been aware, or were willfully blind that pirated copyrighted materials comprised the most popular videos on the Defendants websites.

78.     Defendants, through the YesPornPlease Web Site and the VShare Web Site, affirmatively and willfully accommodated Internet traffic generated by the illegal acts.

79.     Defendants' conduct was willful within the meaning of 17 U.S.C. § 101, *et seq*.  At a minimum, Defendants acted with willful blindness and reckless disregard of MG Premium's registered copyrights.

80.     Because of their wrongful conduct, Defendants are liable to MG Premium for copyright infringement. See 17 U.S.C. §501. Plaintiff suffers and will continue to suffer substantial losses, including, but not limited to, damage to its business reputation and goodwill.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 12

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

81.     The law permits Plaintiff to recover damages, including readily ascertainable direct losses and all profits Defendants made by their wrongful conduct. 17 U.S.C. §504. Alternatively, the law permits Plaintiff to recover statutory damages. 17 U.S.C. §504(c).

82.     Because of Defendants' willful infringement, the law permits enhancement of the allowable statutory damages. 17 U.S.C. §504(c) (2).

83.     The law permits Plaintiff injunctive relief. 17 U.S.C. §502. Further, the law permits a Court Order impounding all infringing materials. 17 U.S.C. §503.

84.     Because of Defendants' acts and conduct, MG Premium has sustained and will continued to sustain substantial, immediate, and irreparable injury, for which there is not adequate remedy at law.  Unless enjoined and restrained by the Court, Defendants will continue to infringe MG Premium's rights in the Subject Works.  MG Premium is entitled to temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants' continuing infringing conduct.

**SECOND CAUSE OF ACTION**
**Inducement of Copyright Infringement**
**Against All Defendants**

85.     MG Premium repeats, re-alleges, and incorporates by reference each preceding allegation set forth herein.

86.     Defendants designed and/or distributed technology and/or devices and/or induced individuals to use this technology to promote the use of infringed and copyrighted material. As a direct and proximate result of Defendants' inducement, individuals infringed MG Premium's copyrighted works. These individuals reproduced, distributed and publicly disseminated MG Premium's copyrighted works through Defendants' website.

87.     On information and belief, Defendants have encouraged the illegal uploading and downloading of MG Premium's copyrighted works, thus inducing the unauthorized reproduction,

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

1  adaptation, public display and/or distribution of copies of the MG Premium's copyrighted works,

2  and thus to the direct infringement of MG Premium's copyrighted works.

3      88.    Defendants' actions constitute inducing copyright infringement of MG Premium's

4  copyrights and exclusive rights under copyright in the MG Premium's copyrighted works in

5  violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

6      89.    The infringement of MG Premium's rights in and to each of the MG Premium's

7  copyrighted works constituted a separate and distinct infringement.

8      90.    The acts of infringement by Defendants have been willful, intentional, purposeful

9  and in reckless disregard of and with indifference to MG Premium's rights.

10     91.    As a direct and proximate result of the infringements by Defendants of MG

11 Premium's copyrights and exclusive rights under copyright in the MG Premium's copyrighted

12 works, MG Premium is entitled to its actual damages and Defendants' profits pursuant to 17 U.S.C.

13 § 504(b).

14     92.    Alternatively, MG Premium is entitled to maximum statutory damages, pursuant to

15 17 U.S.C. § 504(c), in the amount of $150,000 with respect to each work infringed, or such other

16 amounts as may be proper under 17 U.S.C. § 504(c).

17     93.    MG Premium is further entitled to their attorneys' fees and full costs pursuant to 17

18 U.S.C. § 505.

19     94.    Because of Defendants' acts and conduct, MG Premium has sustained and will

20 continue to sustain substantial, immediate, and irreparable injury, for which there is no

21 adequate remedy at law.  Unless enjoined and restrained by the Court, Defendants will

22 continue to infringe MG Premium's rights in the Subject Works.  MG Premium is entitled to

23 temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants'

24 continuing infringing conduct.

25

26

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 14

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiff MG Premium Ltd prays that this Court enter judgment in its favor on each and every claim for relief set forth above and award MG Premium relief including, but not limited to, an Order:

A.  Preliminarily and permanently enjoining  Defendants, their agents, servants, officers, directors, employees, attorneys, privies, representatives, successors and assigns and parent and subsidiary corporations or other related entities, and any or all persons acting in concert or participation with any of them, or under their direction or control, from any of the following activities:

(1)  Hosting, linking to, distributing, reproducing, copying, downloading, uploading, making available for download, indexing, displaying, exhibiting, publicly performing, communicating to the public, streaming, transmitting, or otherwise exploiting or making any use of any of MG Premium's copyrighted works, including the Subject Works, or any portion(s) thereof in any form;

(2)  Enabling, facilitating, permitting, assisting, soliciting, encouraging or inducing, whether directly or indirectly, any user or other third party (i) to host, link to, distribute, reproduce, copy, download, upload, make available for download, index, display, exhibit, publicly perform, communicate to the public, stream, transmit, or otherwise exploit or make any use of MG Premium's copyrighted works, including the Subject Works, or portion(s) thereof; or (ii) to make available any of MG Premium's copyrighted works, including the Subject Works, for hosting, linking to, distributing, reproducing, copying, downloading, uploading, making available for download, indexing, displaying, exhibiting, publicly performing, communicating to the public, streaming, transmitting, or other exploitation or use;

(3)  Using, operating, maintaining, distributing, or supporting any computer server, website, software, domain name, email address, social media account, bank

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 15

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

account, or payment processing system in connection with the hosting, linking to, distributing, reproducing, copying, downloading, uploading, making available for download, indexing, displaying, exhibiting, publicly performing, communicating to the public, streaming, transmitting, or other exploitation or use of any of MG Premium's copyrighted works, including the Subject Works;

(4)     Enabling, facilitating, permitting, assisting, soliciting, encouraging or inducing, whether directly or indirectly, any user or other third party to visit any website, including but not limited to any website operated by Defendants, that hosts, links to, distributes, reproduces, copies, downloads, uploads, makes available for download, indexes, displays, exhibits, publicly performs, communicates to the public, streams, transmits, or otherwise exploits or makes any use of MG Premium's copyrighted works, including the Subject Works, or portion(s) thereof;

(5)     Transferring or performing any function that results in the transfer of the registration of the domain name of the Yespornplease Website or the Vshare Web Site to any other registrant or registrar; and

(6)     Assisting, aiding or abetting any other person or business entity in engaging in or performing any of the activities referred to in this Paragraph.

B.     Requiring Defendants and their officers, servants, employees, agents and any persons who are, or on notice and upon continued provision of services would be, in active concert or participation with them, including but not limited to the domain name registrars and registries administering, holding, listing, or otherwise having control over the domain name https://yespornplease.com or any other domain name used in conjunction with Defendant's infringing activities, to transfer such domain name to MG Premium's ownership and control, including, *inter alia*, by changing the registrar of record to the registrar of MG Premium's choosing, unless MG Premium requests that such domain name be held and/or released rather than transferred.

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

1    C.      Requiring Defendants, their agents, servants, officers, directors, employees,

2    attorneys, privies, representatives, successors and assigns and parent and subsidiary corporations or

3    other related entities, and any or all persons or entity acting in concert or participation with any of

4    them, or under their direction or control, including any internet search engines, web hosting and

5    Internet service providers, domain name registrars, domain name registries and other service or

6    software providers, within five (5) business days from the issuance of this Order:

7                (1)     To block or attempt to block access by United States users of the

8                        YesPornPlease Web Site and the VShare Web Site by blocking or attempting to

9                        block access to all domains, subdomains, URLs, and/or IP Addresses that has as its

10                       sole or predominant purpose to enable to facilitate access to the YesPornPlease Web

11                       Site and/or the VShare Web Site;

12               (2)     To re-route all domains, subdomains, URLs, and/or IP Addresses that

13                       provides access to each and every URL available from each of the YesPornPlease

14                       Web Site and/or the VShare Web Site and their domains and subdomains.

15   D.      That Defendants be ordered to file with the Court and serve upon Plaintiff, within

16   thirty (30) after the entry of an injunction, a report in writing and under oath, setting forth in detail

17   the manner and form in which Defendants have complied with any ordered injunction;

18   E.      That Plaintiff be awarded statutory damages in an amount to be determined at trial

19   for all infringing activities, or actual damages including Plaintiff's damages and lost profits,

20   Defendants' profit;

21   F.      That Defendants be ordered to account to Plaintiff for all profits, gains and

22   advantages that they have realized as a consequence of their unauthorized use of Plaintiff's

23   copyrighted works;

24   G.      That Plaintiff be awarded enhanced damages and attorney's fees;

25   H.      That Plaintiff be awarded pre-judgment and post-judgment interest;

26

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 17

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
**Tacoma, WA 98042**
(253) 383-4500 - (253) 383-4501 (fax)

1     I.      That Plaintiff be awarded costs and expenses incurred in prosecuting this action,

2  including expert witness fees; and

3     J.      That such other and further preliminary and permanent relief be awarded to Plaintiff

4  as the Court deems appropriate.

5

6

7                            **<u>DEMAND FOR JURY TRIAL</u>**

8        Plaintiff hereby respectfully demands a jury trial as provided by Rule 38(a) of the Federal

9  Rules of Civil Procedure.

10

11  DATED:  January  __, 2020.                      **FREEMAN LAW FIRM, INC.**

12

13

14                                              By_____
                                                   Spencer D. Freeman, WSBA No. 25069
15                                              1107 ½ Tacoma Avenue South
                                                Tacoma, Washington 98042
16                                              253-383-4500
                                                253-383-45101 (fax)
17                                              sfreeman@freemanlawfirm.org

18                                              *Counsel for Plaintiff MG Premium Ltd*

19

20

21

22

23

24

25

26

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 18

EXHIBIT A

3,078 Registrations

| US Copyright Registration Number | Video Title |
| --- | --- |
| PA0001641456 | MOMMY GOT BOOBS. |
| PA0001641459 | MILFS LIKE IT BIG. |
| PA0001644866 | MRS. CONDUCT. |
| PA0001836936 | Pussy Play Funtime. |
| PA0001837555 | Act Now Ass Later. |
| PA0001837734 | I'm Not A Doctor But I Play One On Brazzers. |
| PA0001837759 | One Part Keiran Two Parts Tits. |
| PA0001840794 | Rate My Rack. |
| PA0001840803 | Welcome the Don |
| PA0001840806 | Soaking Up Some Cunture. |
| PA0001840810 | Acing the Interview. |
| PA0001840870 | Probe-Ation Therapy. |
| PA0001840877 | Wonder Pussy |
| PA0001841058 | After Work Seduction |
| PA0001841063 | Jewels and the Gang. |
| PA0001841077 | 21 Hump Street |
| PA0001841079 | To Live and Fuck in L.A. Part 2. |
| PA0001841081 | Ass Excess. |
| PA0001841138 | Milfshake |
| PA0001841301 | Big Twits in Uniform: Danny D Comes to America! |
| PA0001841315 | Wide Open House. |
| PA0001841361 | Seek and You Shall Fuck. |
| PA0001841412 | Freaks And Geeks And Teets. |
| PA0001841434 | Sacred Holes |
| PA0001842705 | Greasy Grip Training. |
| PA0001843237 | Strip Science. |
| PA0001846175 | Mysterious MILF. |
| PA0001846203 | Sofa So Good. |
| PA0001846211 | Boss Likes the Bad Boys |
| PA0001846330 | Sliding Into Home. |
| PA0001847832 | Retail Therapy. |
| PA0001848428 | Fucking the Deal. |
| PA0001848525 | Duel Intentions. |
| PA0001848571 | Deep In The Bowels of India |
| PA0001848917 | Earning Her Allowance. |
| PA0001848968 | Cock n Roll Thanksgiving. |
| PA0001848980 | My Friend's Ex |
| PA0001849033 | Casting Cunt. |
| PA0001849046 | Deep Tissue Orgasm. |

| PA0001849059 | Office 4-Play: Christmas Edition! |
|---|---|
| PA0001849076 | A Brazzers Christmas Party. |
| PA0001849104 | Jiggle All the Way. |
| PA0001853750 | Picture Her Naked. |
| PA0001853757 | Motion In The Ocean. |
| PA0001853759 | Ogling in the Office |
| PA0001853767 | My Mom The Hooker. |
| PA0001853780 | Naughty Nurses. |
| PA0001853781 | One Ride Two Brides. |
| PA0001853997 | Playing Pick-up Ball With Raylene |
| PA0001854023 | Pumping The Poolboy. |
| PA0001854057 | Rookie Nookie. |
| PA0001854064 | Secret Society. |
| PA0001854065 | Sex by the Pool. |
| PA0001854078 | Surrender to Destiny |
| PA0001854082 | Subtle Suck. |
| PA0001854087 | Sexual Harassment In The Work Place. |
| PA0001854088 | Slip and Slay. |
| PA0001854113 | Slumber Party Prankster. |
| PA0001854128 | The Man-Eater. |
| PA0001854130 | The Only Roommate. |
| PA0001854158 | Two Boobs  One Bone |
| PA0001854252 | Big Butts Oh Yeah! |
| PA0001854259 | You're Goin' Down |
| PA0001854321 | Wet and Wild Whooty. |
| PA0001854323 | Wel-Cum Home  Soldier! |
| PA0001855162 | Massage My Arse. |
| PA0001855181 | Time For Your Spongebath. |
| PA0001855187 | The Seance of Sucking Dick. |
| PA0001855197 | Locker Room Hijinks. |
| PA0001855227 | You Do What I Say! |
| PA0001855714 | Husband's Away Time To Get Laid. |
| PA0001855786 | Give Me Your Breast Offer. |
| PA0001856148 | Ep-3: Trust Issues. |
| PA0001856168 | Ass Under Construction. |
| PA0001856342 | Doctor Doctor Gimme Your Cock! |
| PA0001856351 | Cock-ditions. |
| PA0001856850 | Cumshot At the End of the Tunnel. |
| PA0001856851 | Cum Stay Awhile. |
| PA0001856863 | Cheating On Her Wife. |
| PA0001856865 | Charming Her Panties Off |
| PA0001857035 | Being Bad. |
| PA0001858538 | Such a Dirty Little Whore. |
| PA0001859308 | Carwash Day! Bubble Butts and Sudsy Sluts. |
| PA0001859440 | All His Wishes Cum True. |

| PA0001859462 | Rio Lee gets Rio Laid. |
|---|---|
| PA0001859741 | She Knows What She Wants. |
| PA0001859769 | No Stress Nookie. |
| PA0001859818 | Doc Loosen Up My Throat! |
| PA0001859856 | Cum inside! |
| PA0001859861 | Massage Time |
| PA0001859865 | Mommy Takes Care Of Your Future. |
| PA0001859969 | Lily Loves It! |
| PA0001860030 | Filthy Christy. |
| PA0001860884 | Standing Ovation For Britney. |
| PA0001863282 | Double Cock For Mahina. |
| PA0001863361 | Implant my Ass. |
| PA0001863484 | Displaying The Model. |
| PA0001863557 | Babes in Black 2. |
| PA0001863565 | Massage for the Assage. |
| PA0001863574 | War Whore |
| PA0001864067 | I Hate Johnny Sins. |
| PA0001864227 | Fuck The Tape. |
| PA0001864234 | Addicted To Ass Massages |
| PA0001864242 | Cheating In Poker |
| PA0001864247 | IT's Day Dreams. |
| PA0001864248 | Two Milfs, One Cock. |
| PA0001864253 | Who's The Boss Now? . |
| PA0001864375 | The Big Things in Life |
| PA0001864398 | Tied Up and Spanked at the Bank. |
| PA0001864426 | All for a Good Piece of Pussy. |
| PA0001864439 | My Neck, My Back |
| PA0001864464 | It's Fair Play in a Threeway. |
| PA0001864509 | You're no Nurse. |
| PA0001864584 | Fucking my Conscience. |
| PA0001864610 | Beachside Bang |
| PA0001865450 | Cocked And Loaded. |
| PA0001865451 | Casual Friday. |
| PA0001865508 | Prom Night Dance. |
| PA0001865554 | Memoirs of a Call Girl Pt. 2. |
| PA0001866770 | Dirty DP Desires. |
| PA0001866929 | Monique Keeps it Fresh. |
| PA0001866998 | Nurse Nailing. |
| PA0001867010 | Give My Girl A Massage. |
| PA0001867018 | Why We Love Women's Tennis. |
| PA0001867030 | Anal Beads and a Shower Fuck |
| PA0001867039 | Door to Door Whores. |
| PA0001867074 | Let's Play Whore |
| PA0001867139 | The Long Cock of the Law |
| PA0001867152 | Hot Stone Massage |

| PA0001867155 | Burglarize My Butt. |
| PA0001867405 | Happiness in Slavery. |
| PA0001870413 | Dick In The Shrink. |
| PA0001870436 | Tittyfuck For A Fresh Start. |
| PA0001870440 | Desperate Housewife Domination. |
| PA0001870445 | Maid For Anal. |
| PA0001871188 | Cunt-Cern Mothers of America |
| PA0001871812 | Bottomless Anal Fuck. |
| PA0001871821 | Things That Go Hump in the Night. |
| PA0001871836 | Final Fuck. |
| PA0001871838 | The B.O.O.B.S. |
| PA0001871846 | Upgrade You. |
| PA0001871852 | Abbey's Beautiful Bounty. |
| PA0001871878 | You Could Be A Little Meaner. |
| PA0001871946 | You're No Friend Of Mine... Bitch! |
| PA0001871958 | Nightmare Before XXX-Mas. |
| PA0001871972 | Professor's Got the Moves |
| PA0001872023 | Twice as Nice. |
| PA0001872071 | Clean A Dirty Whore. |
| PA0001872073 | Big Bone Bonanza. |
| PA0001872098 | Poolside Hair Pie. |
| PA0001872125 | I Fucked Your Spouse In Your House |
| PA0001872183 | CUMatose. |
| PA0001873557 | On the Case. |
| PA0001873563 | Ass Cock-Tail. |
| PA0001873571 | Welcoming Your Cock To The Building. |
| PA0001873605 | Slut du Jour - Part 2. |
| PA0001873661 | Taking the Bitches For A Stroll. |
| PA0001873716 | Fucked on the Fourth of July. |
| PA0001873726 | What's In The Box? |
| PA0001873772 | One Soggy Afternoon. |
| PA0001873839 | Private Massage Room. |
| PA0001874086 | Payback's A Cock. |
| PA0001874431 | Breanna. |
| PA0001874446 | Cumming Straight From The Underground. |
| PA0001874452 | The Icing on the Cock . |
| PA0001874465 | Fuck the Law. |
| PA0001874467 | Going Deep at the Gym. |
| PA0001874470 | One Thing on Their Minds. |
| PA0001874521 | Sexual Performance Review. |
| PA0001874533 | Corporal Pleasurement. |
| PA0001874538 | Take My Anal Virginity Instead. |
| PA0001874575 | Amy's Ass Massage |
| PA0001874723 | Worshiping Joslyn's Feet. |
| PA0001874755 | Don't Cum for the Food. |

| | |
|---|---|
| PA0001874792 | NSFW: No Sex For Work. |
| PA0001875272 | The Dinner Date. |
| PA0001875480 | Dealing With A Dickhead. |
| PA0001875518 | Panties Down. |
| PA0001875669 | Seducing The Slutty Stepmom |
| PA0001875850 | CFNM Secret video (2013.8-1) |
| PA0001876247 | Dayna Vendetta in Everybody Cheats. |
| PA0001876497 | Reservoir Sluts. |
| PA0001876522 | Sometimes I Fuck Anything. |
| PA0001876540 | Slut Wives. |
| PA0001876560 | Love Boobies Need Loving. |
| PA0001876727 | Screw the Apple, I Want to Fuck the Tree. |
| PA0001876760 | Pussy That Sucks Cock |
| PA0001876782 | Getting Head in Sex Ed. |
| PA0001876886 | Graduation Lay. |
| PA0001876991 | Mother's Lay. |
| PA0001877090 | Threesome With The Date Coach |
| PA0001879374 | Double Penetrating Belgian Booty. |
| PA0001879378 | Valentine's Day Anal. |
| PA0001879397 | White Yoga Pants. |
| PA0001879401 | After School Titty Special |
| PA0001879413 | Diamond Is A Cock's Best Friend. |
| PA0001879415 | In Search Of Big Tits. |
| PA0001879516 | My Sister-In-Law Is A Whore! |
| PA0001879521 | Vice Squad Discipline. |
| PA0001879526 | Big Cock In The Back Pocket. |
| PA0001879538 | I Spy With My Little Eye One Huge Cock. |
| PA0001879568 | Home Invasion. |
| PA0001879802 | Titty Tape. |
| PA0001879841 | Spanish Doll DP |
| PA0001880131 | Squirting On Santa. |
| PA0001880133 | Santa's Horny Helpers. |
| PA0001880139 | Fuck, Forgive, and Forget. |
| PA0001880141 | Two For One Busty Blondes. |
| PA0001880351 | Stepmom Lends A Hand. |
| PA0001880400 | At Home Booty. |
| PA0001880483 | Ashli's Oily DP. |
| PA0001880762 | Angelina Valentine VS Danny the Diva. |
| PA0001882624 | Anal Superstar. |
| PA0001882636 | Brazzers Cuntathlon. |
| PA0001883892 | You Want Us to Clean Your Dick? |
| PA0001884633 | Blacklight Booty |
| PA0001884644 | Doctors without Bras. |
| PA0001884736 | Fuck The News. |
| PA0001884804 | That's My Money Bitch! |

| PA0001885324 | The Whore of Wall Street : Part One. |
| PA0001885940 | Double Timing Wife. |
| PA0001886086 | I'll Teach You How To Fuck My Ex. |
| PA0001886172 | ERection. |
| PA0001886178 | Mean Teacher Fuck Her Former Student. |
| PA0001888951 | Staircase Sex. |
| PA0001889017 | The Whore of Wall Street Ep-2: The Anal Office Queen. |
| PA0001889091 | Maleficunt. |
| PA0001889548 | El Pelon de Brazzers aka Johnny Mexico |
| PA0001889549 | Tight Jeans, Big Booty. |
| PA0001889552 | Doctor's Orders. |
| PA0001891305 | School Discipline : Part Two. |
| PA0001891320 | The Whore of Wall Street Ep-4: Double Teamed On The High Seas. |
| PA0001891556 | Love at First Fuck. |
| PA0001892649 | MILF Science. |
| PA0001892668 | Nurse Booty on Duty. |
| PA0001892874 | Pork Me. |
| PA0001893967 | Wash My Tits. |
| PA0001894039 | Anal Lessons From A Milf. |
| PA0001894518 | My Pussy Is Your Cure. |
| PA0001894784 | Double D at Zero G. |
| PA0001894807 | Dorm Room Mix Up. |
| PA0001894829 | Thrill-Her! |
| PA0001894971 | Milf Massage |
| PA0001895094 | Masters of Fuck. |
| PA0001895135 | Real Ex-Wives Of Beverly Hills. |
| PA0001897300 | How to consult a Perfect Ass. |
| PA0001897486 | Caught at the Peephole |
| PA0001897966 | Anal Lessons: Part Two. |
| PA0001903301 | Foodtruck Fuck Fest. |
| PA0001903895 | Porno P.I. : Part One. |
| PA0001903960 | Happy Stepdaddy Day |
| PA0001904093 | Dirty Massage Instruction. |
| PA0001904675 | Ass Training. |
| PA0001904702 | Stepmom In Control. |
| PA0001905131 | Kortney's Slutty Circuit Training. |
| PA0001905138 | Stretch my Ass. |
| PA0001905272 | The Whore of the Opera |
| PA0001905931 | The J.O.R.D.A.N System. |
| PA0001905999 | Training Day Bitch! |
| PA0001906265 | The Purple Head of Cairo. |
| PA0001906384 | Till Cum Do Us Part. |
| PA0001906386 | Angry Milfs in the E.R. |
| PA0001907036 | All The Better To Fuck You With. |

| PA0001907235 | My Boyfriend Would Never Cheat On Me |
| PA0001907319 | Porno P.I. : Part Three. |
| PA0001907323 | Minivan Milf Muff. |
| PA0001907386 | A Fuck In The Park. |
| PA0001907695 | Sex Call Of Duty. |
| PA0001908319 | Please Don't Fuck Him, Honey. |
| PA0001908458 | Persuading Lela. |
| PA0001908469 | You Blew My Job. |
| PA0001908558 | Sex Therapist. |
| PA0001908582 | Don't Tell Mom The Babysitter's a Slut. |
| PA0001908667 | Cockaphrenia |
| PA0001908686 | Cock Easy Cooking With Sindy. |
| PA0001908728 | Wet Wild Cleaning Service. |
| PA0001909120 | Kayla Kayden is Dripping Wet. |
| PA0001909162 | Fucking With Her Boss. |
| PA0001909911 | Nursing Nookie. |
| PA0001910570 | Back Of The Classroom |
| PA0001912375 | I'm Horny - Call an Ambulance! |
| PA0001912376 | Your Darling Stepmom. |
| PA0001913439 | Under The Desk. |
| PA0001914024 | MILF Makeover |
| PA0001914403 | All Roads Lead to Sex: Part One. |
| PA0001914404 | This Pharmacist Can Fuck Off. |
| PA0001914835 | Wake Me Up Before You Cum Cum. |
| PA0001915562 | Ariella Loves Anal. |
| PA0001916040 | I'm The Boss Now. |
| PA0001916549 | Double D-Tention |
| PA0001916563 | Brazzers 8367. |
| PA0001916567 | Going Behind Her BF's Back for Big Cock. |
| PA0001917258 | Masters of Fuck 2. |
| PA0001917270 | My Husband's Student - Part Two. |
| PA0001917719 | Kelsi Monroe's Juicy Booty. |
| PA0001917731 | Hands-On Stepmom |
| PA0001918308 | So Fine. |
| PA0001918599 | How to Make a Tart . |
| PA0001918648 | Say Hello to Mrs. Dahl . |
| PA0001919172 | House-Sitting Whore. |
| PA0001919174 | Frankenslut. |
| PA0001919349 | World War XXX Part One. |
| PA0001919704 | Major Trust Issues . |
| PA0001919707 | Slutty Stepmom Threesome. |
| PA0001919733 | Teaching Miss Darby a Hard Lesson. |
| PA0001919737 | Meat The Parents |
| PA0001919771 | Weremilf. |
| PA0001921021 | Testing Her Concentration |

| | |
|---|---|
| PA0001921431 | The Two Sides of Samantha. |
| PA0001923536 | Work Hard . . . Fuck Harder |
| PA0001923737 | Mommy's Best Kept Secrets . |
| PA0001923897 | Tour of London: Part One. |
| PA0001923982 | High School Reunion. |
| PA0001924647 | Peta Pledges Her Cleavage Allegiance. |
| PA0001925181 | Devyn's Double D's . |
| PA0001925654 | Massage my Daughter. |
| PA0001925883 | Xmas Sweater Party . |
| PA0001925885 | Operation Ho Ho Ho |
| PA0001926037 | Mia and the MILF. |
| PA0001926076 | Feet Fanatics . |
| PA0001927088 | Break The Internet... For Real This Time. |
| PA0001927284 | Young Big Butt Anal. |
| PA0001927631 | Pounding Skin. |
| PA0001928312 | Teacher Needs It Now |
| PA0001928313 | Family Titty Counseling |
| PA0001928603 | Disciplinary Action Part One |
| PA0001928608 | Cops And Daughters. |
| PA0001929825 | Sneaky MILF Sucks In The Theater . |
| PA0001930332 | I Hate My Daughter's Boyfriend . |
| PA0001930334 | The Great Booty of Aleksa |
| PA0001930341 | Superbang Sunday |
| PA0001930411 | Disciplinary Action Part Two |
| PA0001930482 | This Is What It Sounds Like When Moms Fuck . |
| PA0001930509 | No Husbands Allowed . |
| PA0001930516 | The Perfect Maid . |
| PA0001930527 | Ass No Questions Spray No Lies. |
| PA0001931038 | Summers Fling |
| PA0001931393 | 1,000,000 Years Big Boob. |
| PA0001931922 | Two Bangz vs Nancy |
| PA0001931995 | St-Valentine's Day Assacre Part Two. |
| PA0001931996 | Britney's Butt Bang. |
| PA0001932092 | Onesie Party. |
| PA0001932445 | Stock Broker, Cock Smoker. |
| PA0001932604 | British Pornstar Loves Big Dick Anal . |
| PA0001933062 | I Deserve What's Mine! |
| PA0001933189 | Too Much Dick For Her Daughter. |
| PA0001933557 | Making him Wait. |
| PA0001933734 | Stolen Orgasm. |
| PA0001933788 | I'll Teach You To Fuck, Boy. |
| PA0001933825 | Danny D Is Willing To Die. |
| PA0001933896 | How Rough Does She Want It? . |
| PA0001934847 | The Anal Method |
| PA0001934852 | The Terms of Summer . |

| PA0001934853 | Lay Me Off . |
| PA0001934871 | Sins Life Part Two |
| PA0001935093 | Hard Fuck For A Confession |
| PA0001935712 | This Evening's Girlfriend Part One . |
| PA0001935971 | Sins Life Part three. |
| PA0001936407 | This Nurse Is a Hooker |
| PA0001936526 | Fuck Products Inc. |
| PA0001936563 | Brazzers House Episode 1 . |
| PA0001936563 | Brazzers House : 1. |
| PA0001937465 | Taste Marsha's Treat |
| PA0001937513 | My Mother In Law Likes it Raw. |
| PA0001937539 | Brazzers House Episode Two. |
| PA0001938052 | [Anal Cult] |
| PA0001938135 | Hustling Whore |
| PA0001938389 | Lisa's Big Secret . |
| PA0001938787 | Brazzers House Episode Three |
| PA0001938817 | Spring Break Slut |
| PA0001939635 | Brazzers House : 4. |
| PA0001940395 | Jackhammering Richelle Ryan. |
| PA0001940512 | Brazzers House Episode Five |
| PA0001940759 | Double Timing Wife - Part 3 . |
| PA0001941312 | Exchange of Favors . |
| PA0001941327 | Mom's Dirty Book . |
| PA0001941548 | Fucking the Help . |
| PA0001941549 | Big Titty Country . |
| PA0001942556 | Stacking The Deck. |
| PA0001942764 | My Big Butt Maid |
| PA0001944831 | Whore Fuckers. |
| PA0001945188 | Stuck In A Pickle. |
| PA0001946458 | Show Me Yours. |
| PA0001950421 | Canadian Gigolo. |
| PA0001954722 | Nobody Rides For Free. |
| PA0001954825 | Kagney Hustles for That Tip |
| PA0001961575 | SHARED PLEASURES. |
| PA0001965596 | Ass Grinder |
| PA0001965604 | The Study Buddy |
| PA0001965646 | Stepmom Sex Ed |
| PA0001972403 | Domingo de Super Tazon Brazzers. |
| PA0001975597 | Working Hard |
| PA0001976400 | A Union Nutbuster |
| PA0001976767 | Downton Grabby 2 |
| PA0001976772 | Her Turn to Cheat |
| PA0001976777 | That Touch of MILF |
| PA0001977569 | The Future Of Fucking |
| PA0001978587 | Wet & Naughty Sponge Bath Party |

| | |
|---|---|
| PA0001978719 | The Moaning After |
| PA0001978854 | The Cocksuckers Club . |
| PA0001982567 | Bodystocking Butt |
| PA0001982677 | August Briefs Her Boss . |
| PA0001985359 | The Bra Collector |
| PA0001987208 | The MILF Next Door |
| PA0001988767 | Renter's Pussy |
| PA0001990222 | Morning Glory |
| PA0001990237 | Lost In Brazzers Episode 3 |
| PA0001990815 | Clean and Clear |
| PA0001990829 | The Ballad of Johnny Nathan Part 2 |
| PA0002008384 | The Garage |
| PA0002009821 | Spanglish Lessons . |
| PA0002009822 | Surprise Invasion . |
| PA0002011419 | MILF Sex Toy Party |
| PA0002015295 | Fire Drill |
| PA0002030885 | Don't Touch Her 4 |
| PA0002030889 | My Mom's Boyfriend's Cock |
| PA0002030891 | Big Booty Balling . |
| PA0002030897 | Mommy Issues - Part 1 |
| PA0002030914 | Doctor's Orders . |
| PA0002030915 | The Submissive Stripper . |
| PA0002030918 | Stranded Stepmom . |
| PA0002030919 | BBC Stretches Wife's Pussy |
| PA0002030935 | The Best Distraction . |
| PA0002030959 | The Lumbersexual |
| PA0002030962 | Slut Hotel: Part 3 |
| PA0002030966 | Preserve Your Virginity With Anal |
| PA0002031101 | If The Dick Fits: Part 1 |
| PA0002031108 | Double Timing Wife 2 |
| PA0002031109 | Easy Like Sunday Morning |
| PA0002031110 | The Princess's Peach: A XXX Parody |
| PA0002031124 | She's So Uptight, But... |
| PA0002047861 | Blown Away |
| PA0002050648 | The Pussy's Wetter On The Other Side |
| PA0002050793 | Pool Club Newcummer |
| PA0002050794 | Cabang-A-Bro |
| PA0002050795 | The Whore Who Needed More |
| PA0002050796 | Mother's Day Ass Massage . |
| PA0002050797 | Tits Out To Lunch |
| PA0002050799 | Punishable Behavior |
| PA0002050800 | Nina's Pool Day |
| PA0002050820 | Fast Times On A First Date |
| PA0002050826 | Power Bangers: A XXX Parody Part 5 |
| PA0002050829 | Our Homemade Sex Tape |

| PA0002050831 | I Fucked Your Spouse In Your House |
| PA0002050835 | Affair On The Air |
| PA0002050837 | Cheating Hubby Rewarded for Gift |
| PA0002050840 | Post-Workout Treat for Gym Babe |
| PA0002050852 | Stealing Sister's Boyfriend |
| PA0002050878 | Our College Librarian |
| PA0002050887 | BabeZZ Watch: A XXX Parody |
| PA0002050937 | Sexy Secretary's Secret Cam Work |
| PA0002050973 | Ladies, Twerk It Out! . |
| PA0002053398 | Teasing, Twerking, Begging Brunette |
| PA0002053410 | Slip And Slide Into My Ass |
| PA0002053412 | Mom's Got A Meeting |
| PA0002053413 | Blair's Private Shower |
| PA0002054202 | The Kitchen Helper . |
| PA0002055338 | Teaching Anal |
| PA0002055369 | The Whore & Her Chores |
| PA0002055370 | Summer Internship |
| PA0002055377 | Butting Out |
| PA0002055379 | Like Mother, Like Daughter |
| PA0002055382 | The Mess Over The Dress |
| PA0002055414 | Just Like That, Nurse |
| PA0002055416 | Milf And Cookies |
| PA0002056474 | Romi & Rachel |
| PA0002056475 | My Husband's Babysitter |
| PA0002056476 | Shy Mom's First Squirt |
| PA0002056477 | A Mystic Massage |
| PA0002056484 | Miama Latina Goes Straight for Cash |
| PA0002056489 | Latina Beauty Delights with BJ |
| PA0002056490 | Don't Touch Her 5 |
| PA0002056496 | Nailed It |
| PA0002056539 | Rub The Boss's Daughter |
| PA0002056541 | Bring On Bella . |
| PA0002056543 | Stuck N' Fuck |
| PA0002056563 | Gloryhole Mistake Leads to Threeway |
| PA0002056571 | Cum Competition |
| PA0002056576 | No Distractions . |
| PA0002056578 | The House Christening |
| PA0002056581 | Business Too Casual . |
| PA0002057042 | Amia Miley's Pool Party |
| PA0002057213 | Bloodthirsty Biker Babes: Part 2 |
| PA0002057224 | Taking Care Of Businessman |
| PA0002057255 | Photo Finish On My Tits |
| PA0002057280 | Not My Brother's Keeper |
| PA0002057282 | I Can Do Anal Though... |
| PA0002057388 | Dirty Laundry, Dirtier MILF . |

| PA0002057389 | Business With Pleasure . |
| PA0002057391 | Happy Bday, Fuck My Mom! . |
| PA0002057393 | Bodystocking Rubdown 2 . |
| PA0002057394 | Slip And Slide 2 |
| PA0002057396 | Toying Around With My Step Mom |
| PA0002057398 |  Give Me Your Ass Or Get Out Of My House! |
| PA0002057441 | Daddy's Debt |
| PA0002057444 | Fries With That Fuck |
| PA0002057456 | [If The Bra Fits] . |
| PA0002057458 | You Can't Leave The House Like That! . |
| PA0002057460 | Touching After Tennis |
| PA0002058235 | Dick For Her Debt . |
| PA0002058258 | Our Cute Little Plaything 2 . |
| PA0002058258 | Our Cute Little Plaything 2 . |
| PA0002058278 | Sauna Sex Schooling |
| PA0002069608 | Seducing The Shopgirl |
| PA0002069610 | Pussyfooting Around |
| PA0002070888 | Nanny Adventures . |
| PA0002071631 | Doctoring the Results |
| PA0002072365 | A Big Load |
| PA0002072367 | A Natural Distraction |
| PA0002072368 | A Side Piece Of Pornstars |
| PA0002072369 | An Aptitude for Ass |
| PA0002072374 | Big Booty Babe Begs for Hard Fuck |
| PA0002072376 | Bound To Be Pleasurable |
| PA0002072382 | Cum Like It's Hot |
| PA0002072391 | Dildo Focus Group Starts Threesome |
| PA0002072396 | Doggystyle Hero Dunks GF in Bath |
| PA0002072400 | Don't Bother Me . |
| PA0002072405 | Fellatio From The She-E-O |
| PA0002072412 | Friendly Blonde Fucks in Public |
| PA0002072421 | Haute Couture |
| PA0002072454 | Moaning In The Morning Light |
| PA0002072524 | Under My Coworker's Skirt |
| PA0002072527 | This One Weird Trick... |
| PA0002072530 | Shower Show and Anal by Alex Harper |
| PA0002072534 | Rub-And-Tug-Tub |
| PA0002072535 | The Secret To Succ-sex |
| PA0002072538 | The Fever Dream |
| PA0002072540 | Who's Your Butler? |
| PA0002072546 | Stick 'Em Up, Pussy . |
| PA0002072547 | Showing Her Who's Boss . |
| PA0002072551 | Russian Gymnast Pleasures Rescuer |
| PA0002072558 | Teasing The Teaser |
| PA0002072849 | Sexy Cowgirl Bucked Then Fucked |

| PA0002072918 | Sexy Cop Does Splits on Cock |
| PA0002073730 | Fucking Friend's Daddy |
| PA0002073739 | Driving Dick |
| PA0002073740 | Wish Upon A Pornstar |
| PA0002073747 | My Conjugal Stepmother |
| PA0002073748 | Return Of Ivy |
| PA0002073749 | He Makes Wifey Watch |
| PA0002073751 | Mother's Little Helper |
| PA0002073752 | The Joys Of A Long Hot Shower |
| PA0002073753 | Conscious Uncoupling Massage |
| PA0002073754 | My Pool, My Rules |
| PA0002073755 | If at First You Don't Succeed |
| PA0002073819 | Movie Night . |
| PA0002074570 | Queen Of Thrones: Part 1 (A XXX Parody) |
| PA0002074572 | Birthday Gloryhole Anal Surprise |
| PA0002074574 | Ms. Shea's Summer School |
| PA0002074575 | Interracial Threesome Surprise |
| PA0002074584 | Horny In Home Ec . |
| PA0002074587 | Two Balls in the Corner Pocket |
| PA0002074589 | The Nuru Guru |
| PA0002074590 | My Slutty Stepmom's Wedding |
| PA0002074595 | How To Train Your MILF |
| PA0002074596 | Cum Contest: Winner Takes Remote! |
| PA0002074599 | Anal Breakup |
| PA0002074600 | DP'd On Her Honeymoon . |
| PA0002074632 | The Scarlett A+ |
| PA0002074634 | Massage A Trois |
| PA0002074637 | The MILF Man |
| PA0002074639 | Getting Obscene On The Trampoline |
| PA0002074650 | Tied Up Tittyfuck |
| PA0002074972 | The Second Cumming: Part 1 |
| PA0002075000 | street_twerker |
| PA0002075053 | grocery_store_adventures |
| PA0002075055 | teeny weeny bikini |
| PA0002075241 | Angels In Lace |
| PA0002075243 | public_fun_in_the_sun |
| PA0002075246 | target_that_ass |
| PA0002075251 | bouncing_boobies |
| PA0002075253 | hardcore_centerfold |
| PA0002075255 | Gimme That Cock . |
| PA0002075257 | honey im home |
| PA0002075259 | Spicy Meatball |
| PA0002075260 | learning to share |
| PA0002075261 | make_her_dreams_cum_true |
| PA0002075266 | sealing_the_deal |

| PA0002075273 | shopping_for_dick |
| PA0002075275 | after_school_shenanigans |
| PA0002075281 | russian_sex_party |
| PA0002075284 | lost_ride |
| PA0002075286 | monster_curves_science |
| PA0002075291 | promiscuous_ivy |
| PA0002075293 | double_dicking_doll |
| PA0002075297 | slam_dunk_booty |
| PA0002075383 | Boot Camp |
| PA0002075384 | Queen Of Thrones: Part 2 (A XXX Parody) |
| PA0002075395 | my_stepsons_fiancee |
| PA0002075397 | getting_dirty_with_ms_croft |
| PA0002075399 | fucking_with_friends |
| PA0002075421 | you_had_your_chance |
| PA0002075426 | bubble_bath_beauties |
| PA0002075430 | pleasing_my_stepmom |
| PA0002075435 | cutting_it_close |
| PA0002075442 | taxing_titties |
| PA0002075450 | sticking_a_pipe_in_her_pussy |
| PA0002075452 | slut_lust_pizza |
| PA0002075454 | dirty_laundry |
| PA0002075458 | baking_with_bae |
| PA0002075462 | pussy_for_breakfast |
| PA0002075484 | hula_ho |
| PA0002075502 | he_likes_to_watch |
| PA0002075563 | so busted |
| PA0002075576 | help_please |
| PA0002075605 | sneaky_salon_sluts |
| PA0002075609 | damn_daya |
| PA0002075673 | One Hot Rubdown |
| PA0002075674 | Ctrl Alt Titties |
| PA0002075677 | pussy_in_charge |
| PA0002075766 | kira_gets_stuffed |
| PA0002075780 | Tempting Titties . |
| PA0002075780 | tempting_titties |
| PA0002075785 | money_or_sasha |
| PA0002075801 | pervert_punishment |
| PA0002075803 | Vacation Bae |
| PA0002075807 | sock_my_puppet |
| PA0002076170 | Sit On It And Spin |
| PA0002076219 | The New Girl Episode 1 |
| PA0002076309 | cooking_with_cristal |
| PA0002076311 | Welcome To The Neighborhood |
| PA0002076319 | Inspecting Bruna |
| PA0002076325 | We Love Alexis |

| | |
|---|---|
| PA0002076329 | Sophia Cums In Waves |
| PA0002076330 | My Maid Is A Foxxx |
| PA0002076974 | Sicilian Babe and Monster Dick |
| PA0002076988 | Good Wife, Bad Wife |
| PA0002076993 | One Very Important Business Call |
| PA0002076994 | Ballerina Booty |
| PA0002077177 | Birthday With Bae |
| PA0002077183 | So Juicy . |
| PA0002077183 | So Juicy |
| PA0002077347 | Happy Birthday Sir |
| PA0002077351 | My Shower My Rules |
| PA0002077353 | Give It To Me . |
| PA0002077362 | wash_me |
| PA0002077370 | Party Crasher |
| PA0002077377 | Afternoon Special |
| PA0002077377 | Afternoon Special |
| PA0002077379 | Bad Kat . |
| PA0002077385 | The Pussy Wall |
| PA0002077389 | Ms Ballbreaker |
| PA0002077390 | naked_lunch_with_lacey |
| PA0002077399 | St Pattys Pounding . |
| PA0002077409 | Gamer Girlfriend |
| PA0002077420 | Kylies Big Surprise . |
| PA0002077421 | Slutty Spring Breakers |
| PA0002077422 | laundry_and_lingerie |
| PA0002077424 | Lil Home Cooking |
| PA0002077425 | shower_action |
| PA0002077430 | a_fucking_fiesta |
| PA0002077692 | Apolonias Blew Movie |
| PA0002077696 | Banging Harley |
| PA0002077699 | Big Tits Maid Service |
| PA0002077708 | crashing_the_party_girls |
| PA0002077709 | Cristal Ticket To Ride |
| PA0002077715 | Dick Devour . |
| PA0002078481 | Public Sex With Jade Amber |
| PA0002078494 | Living On The Edge |
| PA0002078497 | Keys To Her Pussy |
| PA0002078782 | Leggy Wife Spices it up With Anal |
| PA0002078929 | Olivia's Wet Little Secret . |
| PA0002078930 | Bubbliest Butt |
| PA0002078931 | Deeper In The Housekeeper |
| PA0002078933 | Double Occupancy |
| PA0002078934 | stealing_her_phone |
| PA0002078952 | First Time Trying Big Dick |
| PA0002078954 | Lesbian Shower Hookup |

| PA0002078960 | Cassidy's Big Bouncing Tits |
|---|---|
| PA0002078966 | Queen Of Thrones: Part 4 (A XXX Parody) |
| PA0002078969 | Ice Cream, You Cream |
| PA0002078972 | Sister Of The Bride |
| PA0002078976 | Hung Out To Dry |
| PA0002078979 | Cops and Knobbers |
| PA0002078984 | 1 800 Phone Sex: Line 4 |
| PA0002079038 | Pillow Riding Roommate |
| PA0002079041 | All Natural Beauty Keeps Panties On |
| PA0002079053 | Giving It To Mrs. DeArmond |
| PA0002079053 | Giving It To Mrs. DeArmond |
| PA0002079055 | 1 800 Phone Sex: Line 2 |
| PA0002079062 | Midnight Cowgirl |
| PA0002079065 | 1 800 Phone Sex: Line 1 |
| PA0002079074 | Girls Who Squat |
| PA0002079079 | The Second Cumming: Part 2 |
| PA0002079087 | Getting My Hands On A MILF |
| PA0002079193 | Mini Skirts, Huge Cock |
| PA0002079195 | Pre-Trip Facial and Fuck |
| PA0002079198 | Cum Hungry |
| PA0002079199 | A Knob Well Done |
| PA0002079201 | Elsa and Katrina |
| PA0002079203 | Mind Blowing |
| PA0002079217 | Prank Vid Turns Into Sex Tape |
| PA0002079219 | GF Cheats With Driver |
| PA0002079220 | Teen in Pigtails Gets Plowed |
| PA0002079249 | big_tip_for_pizza_sluts |
| PA0002079250 | working_out_with_briana |
| PA0002079253 | Bad Tutor |
| PA0002079256 | Jogging For Dick |
| PA0002079258 | oil_me_up |
| PA0002079259 | sexy_sextet |
| PA0002079261 | Something To Lick . |
| PA0002079263 | private_rub_down |
| PA0002079268 | back_to_school |
| PA0002079271 | slut_patrol |
| PA0002079273 | lucky_driver |
| PA0002079274 | fucking the cable guy |
| PA0002079278 | veronica's_panties |
| PA0002079281 | bossy_boobies |
| PA0002079299 | movie_night_done_right |
| PA0002079322 | tits_are_a_massive_distraction |
| PA0002079330 | boob_wash_2 |
| PA0002079331 | breakfast_with_boobies |
| PA0002079472 | Tight Little Slit |

| | |
|---|---|
| PA0002079473 | House Sitter Lacey's Sexy Dance |
| PA0002079474 | Taste Test This Dick |
| PA0002079476 | A Madison Massage |
| PA0002079481 | Bailey Fucks a Stranger |
| PA0002079485 | Brazzers House 2: Day 1 |
| PA0002079490 | Charming His Snake |
| PA0002079491 | Closed for Maintenance |
| PA0002079492 | Cock Locked Up. |
| PA0002079495 | Dick Deep In The Designer. |
| PA0002079507 | Fucking The Busker |
| PA0002079509 | Full Of Surprises |
| PA0002079513 | Glazed and Cumfused |
| PA0002079517 | Happy Rear-Ending! |
| PA0002079547 | How I Fucked Your Mother: A DP XXX Parody Episode 1 |
| PA0002079549 | i_dream_of_jenna |
| PA0002079554 | In The Ass |
| PA0002079589 | massaging_anissa |
| PA0002079776 | No Teasing |
| PA0002079781 | Ohh Cassidy |
| PA0002079848 | The Gift Registry |
| PA0002080932 | My Busty Boss Sara . |
| PA0002080935 | shoe_fetish |
| PA0002080942 | gropist_2 |
| PA0002080946 | fun_foursome |
| PA0002080951 | latin_rubdown |
| PA0002080964 | too sore for work |
| PA0002080967 | how_fitting |
| PA0002080970 | Cumming To The Cookout |
| PA0002080972 | all_aboard |
| PA0002080974 | big_tits_on_her_sis |
| PA0002080976 | katrina pays her rent |
| PA0002080985 | lovely_day_for_an_orgy |
| PA0002081018 | blowing_the_birthday_cock |
| PA0002081020 | my_gf_kimber |
| PA0002081039 | big_tits_benefits |
| PA0002081050 | getting_wet_with_ashley |
| PA0002081056 | maid_to_get_dirty |
| PA0002081057 | Shake That Ass . |
| PA0002081063 | anal_gamer |
| PA0002081066 | kinky car wash |
| PA0002081076 | Lunch Served Raw |
| PA0002081120 | Gina Loves Swaberry . |
| PA0002081124 | bigger_than_you_imagined |
| PA0002081181 | Mystery Tape: A XXX Parody |
| PA0002081186 | Off The Rack |

| PA0002081193 | The New Girl Episode 4 |
| PA0002081197 | Would Taking Off My Alge-bra Help? |
| PA0002081198 | Swipe The Slate Clean: Part Two. |
| PA0002081201 | Triage These Tits |
| PA0002081206 | Mother Of The Bride |
| PA0002081211 | Sex Toy Story |
| PA0002081212 | Swipe The Slate Clean: Part Three |
| PA0002081214 | Stay-At-Home Slut |
| PA0002081216 | The House Call |
| PA0002081218 | Sister Doesn't Mind Sharing |
| PA0002081219 | One Last Time With Anal |
| PA0002081225 | Study Break Squirter |
| PA0002081248 | jerk_instructor |
| PA0002081332 | Blow Me Blair |
| PA0002081336 | gym_and_pussy_juice |
| PA0002081385 | richelle_loves_riding_dick |
| PA0002081387 | birthday_surprise |
| PA0002081404 | How I Fucked Your Mother: A DP XXX Parody Episode 2 |
| PA0002081412 | Outdoor Sex With Aidra Fox |
| PA0002081414 | Brazzers House 2: Day 2 . |
| PA0002081415 | The Energizer Pussy |
| PA0002081416 | PhDick |
| PA0002081418 | gamer_girls |
| PA0002081431 | Let Your Freak Flag Fuck |
| PA0002081439 | along_for_the_ride |
| PA0002081445 | pretty_pussy_from_prague |
| PA0002081448 | Office Cafuckteria |
| PA0002081451 | Massage Mirage |
| PA0002081984 | helping_my_stepmom_finish |
| PA0002081985 | showering_her_with_cum |
| PA0002081989 | Madison On The Prowl |
| PA0002081992 | What's Your Fantasy? |
| PA0002081995 | Deep Anal for Ballet Booty |
| PA0002082014 | Blowjob 101 |
| PA0002082021 | Busty Neighbor Catches Peeping Tom |
| PA0002082022 | Curvy Latina Futbol Babe |
| PA0002082027 | Any Friend Of Yours Is A Friend Of Mine |
| PA0002082092 | Forecasting Several Inches |
| PA0002082096 | The Bang Ring: Part 1 |
| PA0002082102 | Lay Her Over |
| PA0002082107 | 2 Feet, 10 Inches |
| PA0002082110 | The Headhunter |
| PA0002082113 | The Ol' Ball And Chain |
| PA0002082124 | late_to_the_party |
| PA0002082127 | little_red_hood_riding_xxx_parody |

| PA0002082132 | Banging Dat Booty |
| PA0002082199 | Latina's Big Tits and Plump Lips |
| PA0002082201 | Brazzers House 2: Day 3. |
| PA0002082214 | The Bang Ring: Part 3 |
| PA0002082277 | Water Shortage Poundage |
| PA0002082281 | Tasting The Chef |
| PA0002082293 | The Roaring, Whoring 20s |
| PA0002082297 | Catch The Garter Belt, Fuck The Bride |
| PA0002082302 | Taking Wifey To Work |
| PA0002082304 | VIP |
| PA0002085017 | Sharing And Caring |
| PA0002085071 | A Surprise Stroke And Squirt |
| PA0002085075 | audrey works for her tip |
| PA0002085080 | backstage_pass |
| PA0002085081 | banging_the_bridesmaid |
| PA0002085092 | busty_gold_digger |
| PA0002085094 | cramming_for_finals |
| PA0002085095 | dancing_for_dick |
| PA0002085100 | dont_tell_my_mom |
| PA0002085104 | Footjob and Pantyhose Play |
| PA0002085105 | fucking_my_sisters_friend |
| PA0002085109 | group discount |
| PA0002085111 | Hiker Blowjob on a Quad |
| PA0002085131 | Lesbian Converts Straight Bestie |
| PA0002085139 | milf_craves_young_cock |
| PA0002085145 | Mom's Panty Bandit |
| PA0002085146 | Monica the Miniature Maid |
| PA0002085149 | Moving In On Busty Neighbor. |
| PA0002085617 | Naked Yoga . |
| PA0002085624 | no_fucking_around |
| PA0002085627 | Our Horny Lesbian Housemates |
| PA0002085629 | Paint Job |
| PA0002085630 | Personal Touch |
| PA0002085631 | Pool Hall Twerk |
| PA0002085634 | Pool Party |
| PA0002085635 | Pussy Hunting With Stepmom. |
| PA0002085640 | sapphic_shower_sluts |
| PA0002085643 | School Slut |
| PA0002085645 | selling_nuts |
| PA0002085668 | sweet_18 |
| PA0002085672 | The Art Of Anal |
| PA0002085675 | The Bang Ring: Part 2 |
| PA0002085690 | undressing_for_success |
| PA0002085692 | wet_hot_american_stunner |
| PA0002085940 | never_ask_your_gf_to_pay_rent |

| PA0002085959 | Special Lessons . |
| PA0002085961 | babysitting_on_my_dick |
| PA0002085962 | be_prepared |
| PA0002085963 | wildlife_photography |
| PA0002086415 | A Run For His Money |
| PA0002086420 | All Night Rager |
| PA0002086423 | Angry Roommates Share Big Cock |
| PA0002086426 | Assk and Ye Shall Receive |
| PA0002086430 | bang_n_breakfast |
| PA0002086433 | barcelona_welcome |
| PA0002086434 | Brazzers House 2: Unseen Moments |
| PA0002086437 | Bubble Butt Spinner Talks Dirty |
| PA0002086438 | Cock Reading |
| PA0002086439 | Cocktoberfest |
| PA0002086441 | creepin_n_peepin |
| PA0002086447 | deep_discount |
| PA0002086449 | dirty_little_secrets |
| PA0002086452 | Dripping for Daddy's Best Friend |
| PA0002086471 | free_yoga_fuck |
| PA0002086473 | Gamer Girl Fucks and Plays |
| PA0002086474 | Giving Her A Big Tip |
| PA0002086502 | How I Fucked Your Mother: A DP XXX Parody Episode 5 |
| PA0002086509 | In Tents Fucking: Part 1 |
| PA0002086512 | In Tents Fucking: Part 2 |
| PA0002086515 | In Through The French Exit |
| PA0002086534 | My Girlfriend Gets Revenge. |
| PA0002086535 | My Son's Teacher |
| PA0002086545 | no_picnic_for_milf |
| PA0002086552 | Pickup Truck Fuck |
| PA0002086559 | Private Dick |
| PA0002086563 | Pulled Over Pussy. |
| PA0002086573 | Roadside Sex With Teen Cutie |
| PA0002086611 | Squirtin' On A Nerd |
| PA0002086620 | Sugar Baby Blues |
| PA0002086842 | The Future Family's Fuck Robot: Part 1 |
| PA0002086851 | White Coat, Pink Pussy |
| PA0002086858 | XXX-POSED |
| PA0002086859 | The Future Family's Fuck Robot: Part 2 |
| PA0002086861 | XXX Treadmill Tan Lines |
| PA0002087174 | cumming_for_her_landlord |
| PA0002087195 | boho_babe |
| PA0002087196 | amazing_aysha |
| PA0002087212 | Wife Coach |
| PA0002087214 | The Siren's Cry |
| PA0002087290 | Bathing With My BFF's Mom |

| | |
|---|---|
| PA0002087292 | Cumming Up With The Evidence |
| PA0002087294 | Backstage Booty |
| PA0002087296 | A Dream Cum True |
| PA0002087301 | Khloe Khapri Caught in the Act |
| PA0002087303 | Pussy Tax |
| PA0002087309 | Don't Toy With Me! . |
| PA0002087310 | Pussy Is International |
| PA0002087314 | ashlyn_and_her_loves |
| PA0002087318 | The Mischievous Maid |
| PA0002087325 | Brazzers House 2 Finale |
| PA0002087326 | My Mom Would Never Expect This! |
| PA0002087329 | Friend Zone Bone |
| PA0002087331 | Madison and Adriana |
| PA0002087335 | The Anal Ballet |
| PA0002087336 | Lesbian Affair Leads to Cum Kisses |
| PA0002087341 | Spanish Beauty's Back Room Sex |
| PA0002087353 | Natural Cutie's Sex in Plaid Skirt |
| PA0002087355 | Celeb Look-Alike in Thong Bikini |
| PA0002087359 | Loud Neighbor Apologizes With Pussy |
| PA0002090070 | back_alley_beauties |
| PA0002090073 | Bath Bombshell |
| PA0002090083 | Big Asian Tits In Sexy Costume |
| PA0002090085 | body_work |
| PA0002090090 | Bounce That Bubble Butt |
| PA0002090254 | cheaters_win |
| PA0002090260 | fresh_paint |
| PA0002090267 | happy_hour_hunting |
| PA0002090268 | hard_bargain |
| PA0002090274 | hurry_up |
| PA0002090282 | Let Me Fuck Your Manager |
| PA0002090285 | Mandy Muse Got Back |
| PA0002090287 | mary_the_hot_maid |
| PA0002090291 | my_best_friends_brother |
| PA0002090293 | my_stepdaughter_the_cheerleader |
| PA0002090294 | Nailing The Neighborhood Bully |
| PA0002090303 | Photoshoot Turns Into Sex Tape |
| PA0002090305 | Picnic Pussies |
| PA0002090306 | Pitch it Down the Pipe |
| PA0002090316 | Pussy Call |
| PA0002090321 | real_asstate |
| PA0002090325 | running_around |
| PA0002090328 | shae_the_dick_sucker |
| PA0002090329 | sinfully_sexy_becky |
| PA0002090333 | Slumber Party Crush |
| PA0002090335 | Stepsister Wife Threesome |

| PA0002090336 | testing_my_relationship |
| PA0002090338 | The Boyfriend Whisperer |
| PA0002090344 | The Surprise Party |
| PA0002090348 | Tiffany Watson Under the Table |
| PA0002090352 | tutor_tits |
| PA0002090574 | Wake up to Sex With Apolonia |
| PA0002090602 | Hallowanking |
| PA0002090687 | Tasting The Trophy Wife |
| PA0002090688 | Bubble Bath Booty Call |
| PA0002090690 | Diva Demands Dick |
| PA0002090699 | Turning Tricks |
| PA0002090715 | Tiny Russian With a Big Butt |
| PA0002090728 | The Fuckening |
| PA0002090729 | Voyeur Boyfriend Likes to Watch |
| PA0002090730 | When Friends Cum Over. |
| PA0002090731 | Pocket Asses |
| PA0002090736 | Fallen Fuckbunny |
| PA0002090738 | Stop and Go Hoe |
| PA0002090746 | best_home_workout |
| PA0002090748 | nosy_neighbor |
| PA0002090754 | the_babysitters_cock |
| PA0002090755 | bleacher_booty |
| PA0002091097 | 1 800 Phone Sex: Line 3 |
| PA0002091507 | Abigail and Keisha |
| PA0002091510 | All Backed Up . |
| PA0002091517 | Bed, Head & Breakfast |
| PA0002091519 | boning_the_bookworm |
| PA0002091521 | Booty On The Bike |
| PA0002091522 | Boss Bitches Episode 3 |
| PA0002091524 | Bratty Babe Outdoor Sex |
| PA0002091526 | bucket_list_bae |
| PA0002091527 | Busty Black Light Babe |
| PA0002091529 | Catsuit Booty Bang |
| PA0002091530 | caught_on_camera |
| PA0002091534 | Cold Feet  Hot Tits |
| PA0002091539 | deep_end_sucking |
| PA0002091541 | Don't Tell Mom the Babysitter Gives Head |
| PA0002091543 | dorm_shenanigans |
| PA0002091545 | foxy_angela_loves_anal |
| PA0002091548 | Get Off The Phone |
| PA0002091549 | Hardcore Halloween Prank |
| PA0002091552 | Just Desserts |
| PA0002091553 | keep_your_mask_on |
| PA0002091733 | Milf Surprise |
| PA0002091735 | Pumping My Pantyhose |

| | |
|---|---|
| PA0002091739 | Pick and Choose |
| PA0002091749 | poke_her_face |
| PA0002091761 | mia_the_cheater |
| PA0002091765 | tits_and_ass |
| PA0002091767 | One Hot Robber. |
| PA0002091777 | Our Little Secret |
| PA0002091786 | two_for_one_fun |
| PA0002091788 | no_need_for_repairs |
| PA0002092005 | Maid Of Honor |
| PA0002092091 | Hard Pressed . |
| PA0002092114 | Put Her To The Test |
| PA0002092128 | Pornstar Protection Program |
| PA0002092135 | The Lust Picture Show |
| PA0002092137 | Late For Church |
| PA0002092845 | party_favors |
| PA0002092847 | the_pink_taco |
| PA0002093065 | The Mother Load |
| PA0002093094 | Laundromat Lust . |
| PA0002093105 | Painted Pussy |
| PA0002093108 | It Puts the Lotion on the Cock |
| PA0002093112 | Payback's a Bitch . |
| PA0002093117 | Taming the Wild Thing |
| PA0002093120 | The Letters |
| PA0002093188 | Suck And Blow |
| PA0002093189 | Look Don't Touch |
| PA0002093191 | It Was A Dark And Stormy MILF |
| PA0002093198 | The Candy Stripper |
| PA0002093199 | Cosplay With My Ass |
| PA0002093202 | Playing With Fire |
| PA0002093203 | Spanish Asian Amateur's Sloppy BJ |
| PA0002093205 | Cheater Gets Make Up Sex |
| PA0002093209 | Seductive Tutor Threesome |
| PA0002093244 | dirty sluts in the tub |
| PA0002093247 | jailbreak |
| PA0002093259 | redhead_firecracker |
| PA0002093261 | jog_for_the_cock |
| PA0002093263 | audacious_audition |
| PA0002093378 | Pick and Choose 2 |
| PA0002093383 | Vocal Warm Up |
| PA0002093388 | Crossing the Panty Line |
| PA0002093392 | Lusty Landlord |
| PA0002093395 | Dressing For The Dean |
| PA0002093397 | pro_bone_her |
| PA0002093399 | Perfect Strangers |
| PA0002093409 | Free Anal 4 |

| PA0002093415 | Runaway Ride |
|---|---|
| PA0002093426 | New House Kitchen Sex |
| PA0002093427 | Braces and Butt Sex |
| PA0002093428 | MILF Shares Stepdaughter's BF |
| PA0002093432 | Secret JOI Turns Into Sex Tape |
| PA0002093436 | the_big_bust |
| PA0002093438 | hot_doggystyle |
| PA0002093441 | karma_and_her_selfies |
| PA0002093704 | The Exxxceptions: Episode 1 |
| PA0002093706 | Massaged By Her Mother |
| PA0002093708 | Anal Swinger |
| PA0002093709 | Our Sorority Sucks |
| PA0002093714 | Dicks For Pics |
| PA0002093715 | The Mommy Maid |
| PA0002093723 | Trading Sides: Part 1 |
| PA0002093763 | Going Through A Fucking Phase |
| PA0002093765 | Nail Her! |
| PA0002093767 | Betty Cocker |
| PA0002093769 | Wedding Belles |
| PA0002093776 | nurse_titfuck |
| PA0002093777 | Sister Swap: Part 1 |
| PA0002093783 | Car Thief Road Head |
| PA0002093785 | my_stepsisters_girlfriend |
| PA0002093797 | Fucking The Fraud |
| PA0002093829 | Chloe Scott Creampie |
| PA0002093858 | Old Game New Rules |
| PA0002093890 | Bounce Her |
| PA0002093900 | Ladies First |
| PA0002094009 | Trading Sides: Part 2 |
| PA0002095136 | poolside_pussy_persuasion |
| PA0002095148 | Follow Me |
| PA0002095152 | Stocks and Bonds-age |
| PA0002095157 | Girlfriend Mistress Threesome |
| PA0002095159 | Cum In The Back Door |
| PA0002095162 | What's This Hole For? |
| PA0002095167 | Panting In Public. |
| PA0002095171 | The Exxxceptions: Episode 4 |
| PA0002095173 | No Fucking Spoilers! |
| PA0002095175 | The Magician's Ass-istant |
| PA0002095176 | Hard 'Core' Training |
| PA0002095180 | Secret Slut |
| PA0002095186 | happy_shopping_america |
| PA0002095192 | sausage_party |
| PA0002095199 | scooter_trouble |
| PA0002095652 | selfies_and_sextoys |

| | |
|---|---|
| PA0002095656 | european_teen_hardcore |
| PA0002095657 | Babysitter Got Boobs |
| PA0002095659 | Sister Swap: Part 2 |
| PA0002095660 | My Secret Garden |
| PA0002095661 | Whore-O-Scoping. |
| PA0002095663 | Kimmy Granger Gets Acrobatic |
| PA0002095666 | Curvy Glasses Chick Outdoor Sex |
| PA0002095672 | Getting Even With Cheating Exes |
| PA0002095674 | Thanksgiving Voyeur |
| PA0002095686 | Nevermore Episode 4 |
| PA0002095738 | mindfucking_and_muffdiving |
| PA0002095763 | naughty_trainer |
| PA0002095765 | shae_is_hungry_for_big_cock |
| PA0002095767 | the_sluttiest_of_them_all |
| PA0002095774 | A Lesson From Lily |
| PA0002095783 | Juicy Jade |
| PA0002095796 | Breaking and Scissoring |
| PA0002095798 | Sexy Ass Shay. |
| PA0002095801 | sublime_asian_massage |
| PA0002095855 | Cum Get A Massage |
| PA0002095867 | the_beach_can_wait |
| PA0002096546 | My Wife's Trainer |
| PA0002096550 | The Trophy Husband |
| PA0002096554 | I Don't Eat Out |
| PA0002096556 | All Hands on Dick |
| PA0002096557 | Ex Sex |
| PA0002096560 | The Allure of Azure |
| PA0002096567 | Kali Roses Takes on J Mac |
| PA0002096571 | Blue Eyed Blonde Public Sex |
| PA0002096573 | Slim Teen in Fishnets |
| PA0002096634 | Nevermore Episode 5 |
| PA0002096659 | threesome_caught_on_camera |
| PA0002096660 | sneaky_at_the_movies |
| PA0002096661 | delivery_service_slut |
| PA0002096664 | motorboating_my_professor |
| PA0002096665 | cock_salesman |
| PA0002096673 | grand_slammin |
| PA0002096676 | jungle_dick |
| PA0002096680 | Public Handjob Turns Andi On |
| PA0002096681 | happy_fucksgiving |
| PA0002096846 | Sneaky Webcam Slut . |
| PA0002096906 | Why She Likes To Bike |
| PA0002096923 | Teen Cutie Ava Parker |
| PA0002096935 | Big Tits BFF Seduces Friend's Man |
| PA0002096961 | Born Again Virgin Anal |

| PA0002096964 | Peeping Gardener Shares Big Cock |
| PA0002096966 | A Lunchtime Licking |
| PA0002096970 | Helicopter MILF |
| PA0002096981 | Putting Her Feet Up |
| PA0002097053 | Tickling The Ivories |
| PA0002097055 | Spin This! |
| PA0002097077 | The Coach's Wife |
| PA0002097079 | Jailhouse Fuck Four |
| PA0002097086 | Dorm To Be Wild |
| PA0002097088 | face_fuck_your_fears |
| PA0002097091 | Can You Fix My Wi-Fi? |
| PA0002097092 | Head Over Heels |
| PA0002097094 | Laid Rent |
| PA0002097096 | One Slutty Shopping Spree |
| PA0002097099 | overxxxposure |
| PA0002097102 | Full Steam a-Head |
| PA0002097103 | girl_to_girl |
| PA0002097104 | All Dolled Up |
| PA0002097107 | Anal the Morning After |
| PA0002097109 | Arch Support |
| PA0002097115 | bicycle_booty |
| PA0002097121 | cory_the_cougar |
| PA0002097123 | Designated Ass Fucking Friend |
| PA0002097126 | Die Hardcore: Part 1 (A XXX Parody) |
| PA0002097127 | The Exxxceptions: Episode 2 |
| PA0002097134 | dumpster_diving |
| PA0002097137 | Undercover Step-Mother |
| PA0002097138 | Extra Credit |
| PA0002097139 | pussy_on_the_loose |
| PA0002097143 | Kiss My Dick Under the Mistletoe |
| PA0002097145 | Fixing For A Fuck |
| PA0002097147 | Flashing Roadtripper |
| PA0002097149 | Porn Star Sex Tips |
| PA0002097150 | game_time |
| PA0002097152 | Her First Big Sale 2. |
| PA0002097153 | hole_in_one |
| PA0002097155 | Homemade Porn With Stepmom. |
| PA0002097156 | Latina is too Juicy for her Pants |
| PA0002097157 | Leave It To Teacher |
| PA0002097161 | three_gropists |
| PA0002097163 | Virtual Ramming |
| PA0002097170 | Slipping Between Sisters |
| PA0002097175 | This Week Only |
| PA0002097177 | Start-Up Culture |
| PA0002097178 | Pool Humping |

| PA0002097180 | Tit Fucking Rollergirl |
|---|---|
| PA0002097182 | quiet_please |
| PA0002097186 | whats_not_to_like |
| PA0002097187 | Putting In Work |
| PA0002097193 | Practice Makes Her Purrrrfect |
| PA0002097194 | Spanish Dirty Talking Stepmom |
| PA0002097345 | My Neighbor the Horny Mermaid |
| PA0002097346 | ZZ Pizza Party: Part 2 |
| PA0002097404 | Erotic Self-Defense Lesson |
| PA0002097408 | Dakota Gets Her Pussy Stretched |
| PA0002097411 | Fit Babe Fucks Outside |
| PA0002097415 | Gagging on the Pool Guy's Cock |
| PA0002097490 | vacation_squatting |
| PA0002097491 | one_last_night_stand |
| PA0002097501 | Die Hardcore: Part 2 (A XXX Parody) |
| PA0002097530 | Porn Preference Test |
| PA0002097539 | fucking_dentist_appointment |
| PA0002097547 | Bothered By The Bush |
| PA0002097553 | On The Sidelines, On Her Knees |
| PA0002097556 | I Spy |
| PA0002097557 | What Ms. Koxxx Wants |
| PA0002097559 | Trolling For Trolls |
| PA0002097564 | break_time |
| PA0002097565 | After The Party . |
| PA0002097929 | Groom Bangs the Bridesmaid |
| PA0002098041 | 7 Minutes in Mrs. Heaven |
| PA0002098048 | absolutely_anal |
| PA0002098065 | Beat Off On The Brat |
| PA0002098093 | Teen Loves Public Cock |
| PA0002098100 | Tits, Thighs And Office Supplies |
| PA0002098111 | Radiant Booty |
| PA0002098374 | a_close_shave_with_my_stepdaughter |
| PA0002098376 | bending_and_tending |
| PA0002098380 | sexting_sisters_bf |
| PA0002098386 | naughty_girls_for_santa |
| PA0002098391 | Christmas Surprise . |
| PA0002098393 | Teaching Her To Suck Cock. |
| PA0002098498 | Smoke Em Out |
| PA0002098499 | Pussy Creampie for Ashly Anderson |
| PA0002098516 | pranking_my_gf_and_her_stepsister |
| PA0002098518 | Empty Nesters Episode 4 |
| PA0002098520 | countdown_to_midnight |
| PA0002098522 | the_new_years_club |
| PA0002098525 | our_euro_sex_trip |
| PA0002098526 | Jack Of Oil Trades |

| | |
|---|---|
| PA0002098528 | Up To Code, And Up Her Ass |
| PA0002098666 | Abs and Ass on Thin Babe Kira |
| PA0002098669 | Audrey Royal Sucks and Swallows |
| PA0002098673 | beautiful_and_flexible |
| PA0002098680 | Chloe Couture in Torn Tights |
| PA0002098688 | Die Hardcore: Part 3 (A XXX Parody) |
| PA0002098699 | 0 |
| PA0002098705 | Empty Nesters Episode 3 |
| PA0002098711 | Fucking Your Friend's Sexy Ex |
| PA0002098715 | Georgia Peach Hannah Hays |
| PA0002098719 | good_labor |
| PA0002098724 | ho_ho_homewrecker |
| PA0002098737 | Mariah's Expert Blowjob Technique |
| PA0002098746 | Office 4-Play: Christmas Bonuses |
| PA0002098779 | Santa's Twerkshop |
| PA0002098783 | POV With Amirah Adara |
| PA0002098785 | Tiny Lacey VS Huge Cock |
| PA0002098799 | So You Think You Know Porn Stars? |
| PA0002098803 | Roommate Wrestling |
| PA0002098808 | triple_trouble |
| PA0002098811 | the_school_of_hard_cocks |
| PA0002099402 | Divorce Will Set You Free |
| PA0002099837 | Hot Mic |
| PA0002099840 | Zen In The A.M. . |
| PA0002099841 | Confessions From Suburbia |
| PA0002099878 | Fucking Her French Seams |
| PA0002099965 | Blonde Threesome Competition |
| PA0002099967 | Blow Team Blow! |
| PA0002099971 | casting_couch_cuck |
| PA0002099974 | Cheating Cutie Has A Foot Fetish |
| PA0002099978 | Cock Hungry Cowgirl |
| PA0002099981 | corrupted_by_karma |
| PA0002099982 | Penetrating Pantyhose |
| PA0002099984 | Cream My Jeans |
| PA0002099986 | Stepmom's Sloppy Blowjob |
| PA0002099987 | Blonde Videochats Anal To Ex |
| PA0002099990 | Empty Nesters Episode 5 |
| PA0002099997 | fresh_pussy_special |
| PA0002100002 | Nutjob Nurse |
| PA0002100003 | Harder Faster Milfier |
| PA0002100004 | Hole In One |
| PA0002100005 | The Agency |
| PA0002100006 | horny_hostess |
| PA0002100007 | Tiny Dancer |
| PA0002100013 | Laundry Day Deepthroat |

| PA0002100019 | meet_my_stepmom |
| PA0002100020 | Mind If Stepmom Joins You? |
| PA0002100022 | My Professor Thinks I'm Perfect |
| PA0002100026 | Bath Bomb Booty |
| PA0002100029 | Alexis and Chanel |
| PA0002100040 | Full Service Banking |
| PA0002100043 | Showing Her The Ropes |
| PA0002100044 | Blessing In Disguise |
| PA0002100055 | four_is_a_party |
| PA0002100057 | hooker_on_the_run |
| PA0002100064 | jades_jewels |
| PA0002100067 | strawberry_slutcakes |
| PA0002100070 | Private Island Pussy |
| PA0002100093 | horny_holiday |
| PA0002100101 | stepmoms_coaching |
| PA0002100108 | wet_for_a_dilf |
| PA0002100145 | Girls with Guns |
| PA0002100148 | mouth_for_rent |
| PA0002100149 | My Stepmom's Social Club. |
| PA0002100151 | Pinkblot Test |
| PA0002100153 | poon_vibrations |
| PA0002100154 | Pussy Pat-Down |
| PA0002100162 | Test 101 - Charity's Girlfriend Xperience |
| PA0002100469 | Bad Babysitter Episode 1 |
| PA0002100501 | under_the_covers_agent |
| PA0002100518 | from_posing_to_moaning |
| PA0002100522 | commando_coochies |
| PA0002100523 | deliver_me_the_cock |
| PA0002100531 | perfect_fit_for_a_perfect_ass |
| PA0002100540 | My Professor's Pantyhose. |
| PA0002100558 | fly_me_to_the_poon |
| PA0002100562 | working_out_with_the_kings |
| PA0002100563 | rich_girl_learns_a_lesson |
| PA0002100566 | Downward Facing Dick |
| PA0002100567 | Leather Lover |
| PA0002100569 | Good Taste |
| PA0002100571 | Cockervention |
| PA0002100573 | Sweet Cheeks |
| PA0002100575 | Public Hammock Threesome |
| PA0002100576 | Blonde Spinner Rides Huge Cock |
| PA0002100579 | Blindfolded, Tied Up, And Fucked |
| PA0002100628 | Bad Babysitter Episode 2 |
| PA0002100825 | Asking For It Anon. |
| PA0002100940 | HR Whorientation |
| PA0002100942 | 1 800 Phone Sex: Line 7 |

| PA0002100944 | 1 800 Phone Sex: Line 8 |
| PA0002102125 | mind fuck backdoor psychology |
| PA0002102127 | Tiny Redhead Takes Dick In Park |
| PA0002102134 | Brazzers - 2347999 - Nothing Like A Mother's Love |
| PA0002102136 | Brazzers - 2345112 - Putting It In Her Slot |
| PA0002102306 | Evelin's First Time Anal |
| PA0002102308 | Blonde Swingers Threesome |
| PA0002102310 | Naomi Woods Takes On Huge Cock |
| PA0002102312 | moving_day |
| PA0002102315 | suck_it_up |
| PA0002102317 | milf_from_above |
| PA0002102321 | milf_next_door |
| PA0002102331 | Bad Babysitter Episode 3 |
| PA0002102335 | Wandering Hands |
| PA0002102336 | Does This Make My Booty Look Big? |
| PA0002102338 | Sensory Deprivation |
| PA0002102340 | This Guy Works Wonders |
| PA0002102342 | Sampling Her Goods |
| PA0002102345 | 1 800 Phone Sex: Line 5 |
| PA0002102346 | 1 800 Phone Sex: Line 6 |
| PA0002102351 | Brazzers - 11264 - A-Mature Magic |
| PA0002102353 | aaliyah_gets_her_gangbang |
| PA0002102357 | Ass In The End Zone. |
| PA0002102370 | big_black_cock_for_kat |
| PA0002102384 | Drilling My Sergeant . |
| PA0002103578 | GF Fucks Around The House |
| PA0002103580 | Gamer Babe Plays With Cock |
| PA0002103590 | Hard Day At Work |
| PA0002103596 | hot_taco_for_sale |
| PA0002103600 | Hottie Cheats On The Phone With BF |
| PA0002103603 | How To Bake A Creampie |
| PA0002103605 | Huge Dick Crammed In Tiny Pussy |
| PA0002103623 | mias_moment |
| PA0002103627 | Nasty Nuru |
| PA0002103676 | Skyla Novea Fucks To Her Porn |
| PA0002103677 | Threesome With Hot Bike Thief |
| PA0002103787 | nothing_butt_wet |
| PA0002103792 | sloppy_sucking |
| PA0002103795 | the_nympho_milf_awakens_2 |
| PA0002103797 | teach_me |
| PA0002103800 | threesome_rubdown |
| PA0002103803 | oil_and_water |
| PA0002103806 | while_my_guitar_gently_creeps |
| PA0002103930 | Brazzers - 2357068 - A Big Load 2 |
| PA0002103951 | Blonde Teen Valentine's Surprise |

| | |
|---|---|
| PA0002103953 | Brazzers - 2358445 - Branded By A Babe |
| PA0002103956 | campside_cheat |
| PA0002103961 | Brazzers - 2322098 - Eat Her Cheater! |
| PA0002103965 | Brazzers - 2345897 - Get A Room |
| PA0002103966 | Italian Cutie Rides Dick At School |
| PA0002103967 | Brazzers - 2353774 - Just Don't Fuck The Boss's Daughter |
| PA0002103973 | my stepbrother the perv |
| PA0002103974 | Brazzers - 2349835 - My Stripping Stepmom |
| PA0002103975 | One Night Stand Dildo Play |
| PA0002103976 | Brazzers - 2340028 - Parent Teacher Cumference |
| PA0002103977 | party_girl_poon |
| PA0002103983 | Prank Whores Sexy Robbery |
| PA0002103985 | Brazzers - 2356946 - Prude And Prejudice |
| PA0002103986 | round_brown_and_soapy_wet |
| PA0002103989 | Selling His Soul Episode 1 |
| PA0002103993 | Stranded Latina Outdoor Fucking |
| PA0002103996 | Brazzers - 2256156 - The Perfect Applicant: Part 1 |
| PA0002103999 | Brazzers - 2287633 - These Boots Were Made For Fucking |
| PA0002104166 | Brazzers - 2309036 - ZZ Sneakshot Superstars |
| PA0002104594 | Sperm Donor Needed |
| PA0002104644 | mind fuck dicknosis |
| PA0002104650 | Brazzers - 2368229 - The Morning After Mess |
| PA0002104655 | Brazzers - 2339502 - Xander's World Tour - Ep.1 |
| PA0002104662 | Surprise For The Party Planner |
| PA0002104663 | yoga_assistant |
| PA0002104670 | Back To School Banging |
| PA0002104674 | in_the_garden_of_eden |
| PA0002104675 | Loyal GF Stays In To Fuck |
| PA0002104677 | Blonde Nerd Loves Public Fucking |
| PA0002104683 | Sneaky Apartment Pussy Pounding |
| PA0002104686 | Threesome's Company |
| PA0002104687 | Afterparty Sex |
| PA0002104688 | Brazzers - 2413504 - Cumming At Customs |
| PA0002105002 | a_big_tip_for_andy |
| PA0002105003 | analentines_day_gift |
| PA0002105008 | BDSM Babe Abella Danger |
| PA0002105016 | Blonde Babe Sneaks Cock In |
| PA0002105021 | Blonde Teen Rides Boss' Husband |
| PA0002105026 | bex_jennifer_white |
| PA0002105029 | checkmating with kali roses |
| PA0002105030 | Clean Up On Aisle Valentina |
| PA0002105032 | 2271648_blkb_december_feature_fc011318 |
| PA0002105033 | darcie_loves_noelle |
| PA0002105042 | erotic_art |
| PA0002105049 | Brazzers - 2359073 - Fireside Fap |

| PA0002105053 | Go Fuck Your Selfie! |
| PA0002105059 | Brazzers - 2351543 - Waking Up With Katrina |
| PA0002105060 | valentines_vagina |
| PA0002105062 | use_me |
| PA0002105065 | under_the_bed |
| PA0002105068 | First Time Anal For Tara Ashley |
| PA0002105073 | Fucking Millennials! . |
| PA0002105076 | full_of_desire |
| PA0002105077 | Georgie's Workout Plan |
| PA0002105119 | honk_if_you_are_horny |
| PA0002105121 | How To Use A Dildo |
| PA0002105122 | i_heart_avalon |
| PA0002105127 | learning_the_hard_way |
| PA0002105128 | learning the mother tongue |
| PA0002105132 | Lost and Pound |
| PA0002105136 | Movie Buff |
| PA0002105137 | Brazzers - 2317137 - Ms. Nicolette's Academy For Exceptional Women |
| PA0002105138 | my_gf_seduces_her_roommate |
| PA0002105140 | Brazzers - 2339945 - My Slutty Valentine: Part 1 |
| PA0002105141 | Brazzers - 2339972 - My Slutty Valentine: Part 2 |
| PA0002105144 | Public Pussy Pounding |
| PA0002105160 | Selling His Soul Episode 2 |
| PA0002105162 | sex_shop_hop |
| PA0002105165 | Brazzers - 2357354 - She's A Free Spirit |
| PA0002105177 | Soaking Stepmom |
| PA0002105186 | soccer_slut |
| PA0002105189 | the_sluts_in_the_hall |
| PA0002105191 | thick and fine |
| PA0002105192 | Brazzers - 2355911 - The Perfect Applicant: Part 2 |
| PA0002105194 | Brazzers - 2362158 - Teasing Toes |
| PA0002105199 | Tiny Hottie Takes A Huge Cock |
| PA0002106189 | Baby Its Cold Outside |
| PA0002106190 | Bad Bitches Break In |
| PA0002106192 | bathing_with_bae |
| PA0002106193 | bff beach sluts |
| PA0002106194 | Blonde Braceface Fucks Outdoors |
| PA0002106195 | Blonde GF Loves Big Dick |
| PA0002106197 | Clutching Her Pearls |
| PA0002106200 | Color Theory |
| PA0002106774 | freaky_photographer |
| PA0002106775 | get in the van |
| PA0002106781 | bex_kimmy_granger_dd011218 |
| PA0002106786 | Hot Horny Housewives In Your Area! |
| PA0002106789 | I'll Take It Thick & Creamy |

| | |
|---|---|
| PA0002106791 | Initiation Sex |
| PA0002106792 | Joslyn's Secret Shower |
| PA0002106795 | bwb_kiki_minaj_dd010418 |
| PA0002106799 | lowkey_freak |
| PA0002106803 | MILFriendly Neighborhood |
| PA0002106809 | Model Whisperer |
| PA0002106811 | Mommy Needs A MANicure |
| PA0002106815 | 0 |
| PA0002106819 | Pale Cutie Begs For Cock |
| PA0002106820 | peeping on katie morgan |
| PA0002106825 | Brazzers - 2422034 - Pornstar Personal Shopper |
| PA0002106830 | rose love |
| PA0002106832 | 0 |
| PA0002106835 | Selling His Soul Episode 4 |
| PA0002106837 | sexy slutty jane |
| PA0002106843 | Sir Keiran's School of Anal Training Part 3 |
| PA0002106846 | 0 |
| PA0002108133 | Xander's World Tour - Ep.3 |
| PA0002108149 | Taking A Shine To Her Tits |
| PA0002108152 | Tiny Blonde Loves Big Dick |
| PA0002108153 | Xander's World Tour - Ep.4 |
| PA0002108154 | Brazzers - 2369012 - Wanna Buy My Virginity? |
| PA0002108156 | Take Me Home |
| PA0002108157 | Brazzers - 2342381 - Xander's World Tour - Ep.2 |
| PA0002108256 | Anal By The Parking Lot |
| PA0002108257 | Cult Of Love |
| PA0002108259 | Room Serviced . |
| PA0002108273 | If The Shoe Fits |
| PA0002108275 | One Strict Mama. |
| PA0002108277 | Candid Camgirl |
| PA0002108278 | Riding That Endorphin High |
| PA0002108279 | The Cuntry Club |
| PA0002108285 | Paying Up |
| PA0002108286 | your daughter my slut |
| PA0002108288 | Drone Bone . |
| PA0002108292 | 7 Year Anal |
| PA0002108294 | Home Sweet Hoe |
| PA0002108295 | Ryan Keely Contracts A Cock |
| PA0002108297 | Cleaning Up His Mess |
| PA0002108301 | What Wifey Wants |
| PA0002108302 | Busted At The Babyshower |
| PA0002108304 | Horny and Dangerous |
| PA0002108305 | Boss Shares Wife With Hot Secretary |
| PA0002108306 | Pierced Pussy Fucked Live |
| PA0002108314 | Blonde Braceface Begs For Big Dick |

| PA0002108315 | Roadside Footjob |
| PA0002108316 | Facial For Hot Tub Hottie |
| PA0002109549 | The Exxxceptions: Episode 5 |
| PA0002109550 | Just Trying To Earn A Little Extra College Money |
| PA0002109551 | Growth Spurt |
| PA0002109554 | You'll Never Be Cool |
| PA0002109556 | Undercover Ass |
| PA0002109557 | Queen vs Pawn |
| PA0002109559 | Get Her Juices Flowing |
| PA0002109562 | Chock-Full Of Cock |
| PA0002109564 | Fitness Babe Loves Public Sex |
| PA0002109568 | Cuckhold Watches Busty Babe Fuck |
| PA0002109574 | Bite Me! |
| PA0002109634 | tiny tag team |
| PA0002109636 | spring_break_beach_house_party |
| PA0002109645 | temper tantrum |
| PA0002109646 | creampie surprise |
| PA0002109648 | cum gobbler |
| PA0002109649 | athena cums from miami |
| PA0002109659 | Boning The Butler |
| PA0002109660 | 0 |
| PA0002109661 | Sending Stepmom's Nudes |
| PA0002109662 | Brazzers - 2359054 - Wild Thots |
| PA0002109664 | Getting Off On The Job |
| PA0002109670 | Cheaterâ€™s Threesome Surprise |
| PA0002109674 | maya gets soaking wet |
| PA0002109676 | Brazzers - 2368905 - Plump As A Peach |
| PA0002109681 | VR Cuckhold Cheater |
| PA0002109683 | Blonde Teen Fucks For Ride |
| PA0002109684 | pop it hard |
| PA0002109685 | pep rally pussies |
| PA0002109687 | Turn Me Off And On Again |
| PA0002109688 | Hard At The Yard Sale |
| PA0002109689 | Physical Education |
| PA0002109690 | blacklight babe |
| PA0002109691 | Blonde Pussy Fucked In Public |
| PA0002109693 | noise complaints |
| PA0002109703 | Stepsisters Bedtime Pussy Play |
| PA0002109705 | Tiny Blonde Wrangles Huge Cock |
| PA0002109715 | a_night_with_charlotte_and_kiara |
| PA0002109716 | Brazzers - 2426773 - A Package Deal |
| PA0002109717 | abella_gets_physical |
| PA0002109718 | Afterparty Ebony Threesome |
| PA0002109720 | Brazzers - 2409996 - Asstronomy |
| PA0002109721 | Auction Cock |

| PA0002109722 | best_fucking_vacation_ever |
| PA0002109725 | Bucked and Fucked |
| PA0002109726 | Brazzers - 2430180 - Cafe Au Milf |
| PA0002109727 | Brazzers - 2440432 - Caught On Cumming Camera |
| PA0002109728 | cock_out_cop_out |
| PA0002109731 | college_confessions |
| PA0002109732 | comic fuck fest |
| PA0002109733 | Corporate Espionage |
| PA0002109739 | deep in chasity |
| PA0002109751 | EscÃ¡ndalo! |
| PA0002109762 | fuck_mid_terms |
| PA0002109766 | GF Fucks To Get Out Of Trouble |
| PA0002109768 | getting milf handled |
| PA0002109778 | got_juice |
| PA0002109782 | Brazzers - 2368981 - Her Husband's Whipped |
| PA0002109784 | Here For Oral Support |
| PA0002109787 | hot milf at the gym |
| PA0002109793 | It's Raining Anya |
| PA0002109800 | Jaye Summers Rebound Sex |
| PA0002109852 | Late Night At The Library |
| PA0002109854 | made_to_order |
| PA0002109856 | mechanical bull booty |
| PA0002109857 | Milfs Grab Back |
| PA0002109858 | Moving Truck Public Fuck |
| PA0002109859 | Neighbor's Crazy Ex Revenge Sex |
| PA0002109866 | Brazzers - 2416055 - Pot O' Dongs |
| PA0002109867 | pounded on st pattys |
| PA0002109870 | punk_rock_pussy |
| PA0002109871 | Brazzers - 2437972 - Pussy Pressure Points |
| PA0002109872 | putting_her_thickness_on_display |
| PA0002109873 | Right In The Pussy |
| PA0002109874 | Brazzers - 2365358 - Secretly Rubbed In The Hot Tub |
| PA0002109875 | sexy secrets |
| PA0002109876 | Shady Spa Shakedown |
| PA0002109877 | Shopping For A Big Dick |
| PA0002109878 | Shy Cutie Joins Camgirl Threesome |
| PA0002109879 | sign here |
| PA0002109880 | Slim Cutie Filled With Mega Cock |
| PA0002109881 | slumber party sluts |
| PA0002109882 | small town tush |
| PA0002109884 | speech 101 |
| PA0002109885 | Spinner Pounded By Huge Dick |
| PA0002109887 | St. Paddy's Pussy Pounding |
| PA0002109888 | star stroked |
| PA0002109889 | stepsister_swap |

| PA0002109896 | Stripper Lessons |
| PA0002109897 | strong_head_game |
| PA0002109898 | sucked_by_a_skater_slut |
| PA0002109900 | sweet hart |
| PA0002109902 | sweet_like_kandy |
| PA0002109903 | Brazzers - 2431931 - Sweet Tits |
| PA0002109905 | Teen Tastes Horny Stepmom's Pussy |
| PA0002109906 | The Bewitcher: A DP XXX Parody Episode 1 |
| PA0002109907 | The Bewitcher: A DP XXX Parody Episode 2 |
| PA0002109909 | The Foreman Is A Whore, Man |
| PA0002109911 | Brazzers - 2409997 - The More Carolina The Better! |
| PA0002109912 | Threesome Sex With The Ex |
| PA0002109914 | Tickled Titties |
| PA0002109919 | twerk it |
| PA0002109921 | working_on_a_threesome |
| PA0002109928 | Brazzers - 2437987 - Wife Insurance |
| PA0002109929 | Valentina's Bilingual Threesome |
| PA0002109932 | Your mom is a cocksucker |
| PA0002109935 | Brazzers - 2436835 - What's Good For The Goose |
| PA0002109975 | Brazzers - 2436836 - Dick-O-Gram |
| PA0002109982 | Happy To Help |
| PA0002109984 | Horny & Dangerous: Conjugal Visit |
| PA0002109992 | sharing the shower |
| PA0002109995 | liza_kolt_gets_cocked |
| PA0002109998 | Stage Stepmom |
| PA0002109999 | The Next Big Thing |
| PA0002110001 | My Boss Gets Off |
| PA0002110002 | sister_seduction |
| PA0002110003 | Brazzers - 2366056 - Bully Me Bitch |
| PA0002110004 | redhead_redemption |
| PA0002110007 | i had no idea |
| PA0002110009 | Brazzers - 2440437 - Conference Call |
| PA0002110667 | Seducing The Stripper |
| PA0002110668 | Tanned GF Fucks Around The House |
| PA0002110669 | Stealing from the Easter Bunny's Basket |
| PA0002110675 | Armenian Babe Gets Cum in Her Eye |
| PA0002110694 | April Fooling Around |
| PA0002110755 | spring break night club |
| PA0002110958 | next_door_gotti |
| PA0002110959 | punishing the freeloader |
| PA0002110960 | fucking with mimi |
| PA0002110961 | girlfriends_gone_wild |
| PA0002110963 | world class ass |
| PA0002111321 | Brazzers - 2440411 - Booty Call With My Bro's Mom |
| PA0002111338 | Powder Puff Girl |

| PA0002111340 | The Horniest Woman On Earth |
| PA0002111344 | Ramming The Reporter |
| PA0002111345 | The Wife-I Password |
| PA0002111347 | Latina MILF Fucks The Wrong Guy |
| PA0002111348 | Ukrainian Babe Loves Public Sex |
| PA0002111356 | The Easter Hunny |
| PA0002111359 | Club Cunts |
| PA0002111361 | Porn Logic 2 |
| PA0002111363 | Bangin Like Bunnies |
| PA0002111364 | Flexible Cutie Gets Stretched |
| PA0002111558 | Spontaneous Sextape |
| PA0002111559 | Serenading Ukulele Lay |
| PA0002111562 | League of Pornstars: A XXX Parody |
| PA0002111563 | The Great ZZ Egg Hunt |
| PA0002111946 | Pornstar Convention Penetration |
| PA0002112047 | *** |
| PA0002112482 | Teen Tastes Stepfather's Cock |
| PA0002112486 | Looking For Guidance |
| PA0002112488 | Bad News Boyfriend |
| PA0002112737 | Sexy Latina Quick Hookup |
| PA0002112738 | Undercover Rub n' Tug |
| PA0002112746 | Nerdy Cutie Straddles Huge Cock |
| PA0002112751 | Tiny Blonde In Fishnets |
| PA0002112753 | 0 |
| PA0002112757 | Would Your Wife Do This? Bailey's First Anal |
| PA0002112761 | Hurricane Adriana Floods Basement |
| PA0002112765 | First Time Anal Fun |
| PA0002112774 | Brazzers - 2472736 - Gimme Gimme Never Get |
| PA0002112780 | My Best Fucking Friend |
| PA0002112785 | Brazzers - 2573100 - Laying Pipe For A Pornstar |
| PA0002112791 | Poker Face |
| PA0002112792 | Brazzers - 2412234 - None |
| PA0002112793 | Doing Double Duty |
| PA0002112794 | Her Daughter's Best Friend 3 |
| PA0002112841 | I Dream Of Gina |
| PA0002112842 | Therapeutic Fuck |
| PA0002112845 | Brazzers - 2468570 - Stuck-Up Stepmom |
| PA0002112847 | Couples Counselling |
| PA0002112848 | Brazzers - 2469491 - Monique's Wicked Web |
| PA0002112850 | Strictly Hardcore |
| PA0002112851 | Brazzers - 2417585 - Ella at Sunset |
| PA0002112852 | emily takes it |
| PA0002112859 | round and brownies |
| PA0002112862 | horny models pool party |
| PA0002112865 | hot slut next door |

| PA0002112867 | cheating together |
| PA0002112868 | Tits On A Plane |
| PA0002112871 | the naughty librarian |
| PA0002112873 | round rump on rhonda |
| PA0002112877 | lesbifriends |
| PA0002112879 | wet and ready |
| PA0002112894 | The Finisher: A DP XXX Parody Episode 3 |
| PA0002113981 | a_slut_in_the_streets |
| PA0002113985 | A Sneaky Threesome Situation |
| PA0002113986 | a squirt for a cheat |
| PA0002113988 | Ass Safari |
| PA0002113990 | beat the meat |
| PA0002113992 | big natural exercise boobs |
| PA0002113995 | Blonde Filled With Customer Service |
| PA0002113996 | Boinking And Bowling |
| PA0002113997 | Boning Her Bodyguard |
| PA0002114005 | Capture My Booty |
| PA0002114007 | cheating with her bestie |
| PA0002114010 | Cock Reduction |
| PA0002114015 | daycare milf |
| PA0002114019 | dirty little step mommy |
| PA0002114022 | Doubling Up Under the Table |
| PA0002114175 | Feelin' Myself |
| PA0002114181 | Filling Her Best Friendâ€™s Holes |
| PA0002114189 | fucking_the_squatter |
| PA0002114196 | gym prankers |
| PA0002114198 | gym prankers 2 |
| PA0002114203 | hose_in_the_garden |
| PA0002114209 | How To Lose Your Virginity In 10 Days. |
| PA0002114226 | just juicy |
| PA0002114227 | Keiran Appreciates Brandi |
| PA0002114307 | kendra loves cum |
| PA0002114313 | Lela Commissions A Cock |
| PA0002114316 | Man On the Run |
| PA0002114317 | ms fox busts the teens |
| PA0002114318 | My Blindfolded Stepmom |
| PA0002114319 | My Piano Teacher Is A Pervert |
| PA0002114327 | oil change |
| PA0002114328 | online ass |
| PA0002114329 | Painted Booty |
| PA0002114330 | paying rent with a sex tape |
| PA0002114333 | pool_nympho |
| PA0002114334 | Poolside Perving |
| PA0002114335 | pranking a gold digger |
| PA0002114337 | Brazzers - 2412465 - Progress Report |

| PA0002114338 | Pussy On Pointe |
| PA0002114341 | Quick Bathroom Break |
| PA0002114345 | sex doll |
| PA0002114346 | She's In Control Now |
| PA0002114348 | slop top |
| PA0002114349 | Soapy Self-Care |
| PA0002114352 | spring break beach house party 2 |
| PA0002114353 | spring break house party 3 |
| PA0002114354 | spring break night club 2 |
| PA0002114355 | spring break night club 3 |
| PA0002114356 | stepmother seduction |
| PA0002114365 | Sucking Balls at Table Tennis |
| PA0002114368 | That Warm And Fuzzy Feeling |
| PA0002114369 | The Bewitcher: A DP XXX Parody Episode 4 |
| PA0002114371 | The Finisher: A DP XXX Parody Episode 1 |
| PA0002114372 | The Finisher: A DP XXX Parody Episode 2 |
| PA0002114374 | Brazzers - 2432362 - The Size Queen |
| PA0002114377 | thick euro chicks |
| PA0002114380 | tight_and_tempting |
| PA0002114382 | Tiny Babe Rides Dick Around The Room |
| PA0002114383 | Tiny Blonde Pussy Stretched Out |
| PA0002114387 | ukrainian_anal_queen |
| PA0002114388 | urban sexxxploration |
| PA0002114391 | Brazzers - 2464667 - Winner's Casting Couch |
| PA0002115225 | fuck_me_pay_me |
| PA0002115232 | putting on a show |
| PA0002115263 | pole_position |
| PA0002115266 | namastanal |
| PA0002115276 | Shower Cappers |
| PA0002115415 | Brazzers - 2447179 - Baby Batter Cakes |
| PA0002115424 | Confessions Of A Buttaholic |
| PA0002115425 | Christening the Cougar |
| PA0002115426 | Stormy's Secret |
| PA0002115427 | Brand New Bimbo |
| PA0002115428 | Brazzers - 2410650 - Rich Fucks: Part 1 |
| PA0002115437 | Hitchhiker Gives Blowjob In Car |
| PA0002115444 | Old Man's Sneaky Nurse Gets Perverse |
| PA0002115449 | Rich Fucks: Part 2 |
| PA0002115450 | Brazzers - 2590194 - The Oil Spill |
| PA0002115452 | No Pain No GPA Gain |
| PA0002115456 | lovers in the backseat |
| PA0002115461 | bodacious boxer |
| PA0002115586 | Whoredrobe |
| PA0002115587 | full house |
| PA0002115588 | Backstreet Pussy Stretching |

| PA0002115589 | omg its cinco de mayo |
| PA0002115628 | Rich Fucks: Part 3 |
| PA0002115631 | Driving Mommy Wild |
| PA0002115633 | Brazzers - 2410663 - Rich Fucks: Part 4 |
| PA0002115642 | Porn Habits |
| PA0002115643 | Brazzers - 2409994 - Peacocking |
| PA0002115645 | Dinner For Cheats |
| PA0002115671 | Borrow A Boyfriend |
| PA0002115675 | ramming_adriana |
| PA0002115679 | Abby Loves Seamen In Her Mouth |
| PA0002115691 | Hotel Room Booty Call |
| PA0002115699 | Backyard Camping for Hottie on House Arrest |
| PA0002115710 | The Hangover Threesome |
| PA0002115731 | Spinner Gets Drilled Hard |
| PA0002115734 | tiny pussy big cock |
| PA0002115747 | too horny to sleep |
| PA0002115763 | Pumping Under Pressure |
| PA0002115774 | Peeping Stepson |
| PA0002115775 | Radiant Booty 2 |
| PA0002115776 | Going In Blind |
| PA0002115779 | Porn Star Sex Tips 2 |
| PA0002115780 | Athena's Risque Photoshoot |
| PA0002115781 | Pros & Cons |
| PA0002115782 | Brazzers - 2465868 - Breaking In My New Girlfriend |
| PA0002115879 | double booked |
| PA0002115884 | one thick latina chick |
| PA0002115887 | the breast best friend |
| PA0002115908 | Crazy for Cosplay Episode 1 |
| PA0002115925 | Tight As Tape |
| PA0002115938 | Plasster Cast |
| PA0002115941 | dick in delirious |
| PA0002117259 | a long time cumming |
| PA0002117261 | Brazzers - 2411161 - All Dolled Up: Spring Break Edition |
| PA0002117264 | banging raye |
| PA0002117269 | big boob problems |
| PA0002117308 | dildocycle |
| PA0002117311 | go team go |
| PA0002117318 | Gold Standard |
| PA0002117323 | Brazzers - 2417603 - I Like To Be Natural |
| PA0002117328 | Laying Carpet |
| PA0002117330 | Living Room Suck & Fuck |
| PA0002117342 | Brazzers - 2461926 - Mermaid Vibes |
| PA0002117346 | milf railed at the station |
| PA0002117365 | miranda and kirby love sucking |
| PA0002117366 | Brazzers - 2461837 - Moriah Fucks Her Muse |

| | |
|---|---|
| PA0002117368 | Brazzers - 2412434 - Mounted By My Mother-In-Law |
| PA0002117378 | my day with joseline |
| PA0002117385 | Brazzers - 2432374 - Our Valedick-Torian |
| PA0002117392 | paola gets more than a tour |
| PA0002117394 | photoshoot fuck |
| PA0002117404 | Sacrifice My Ass |
| PA0002117409 | Sexy Spinner Gets Spun |
| PA0002117412 | Smokin' Hot Charity on a Rooftop |
| PA0002117413 | Sneaky Mom 2 |
| PA0002117417 | snow cabin fever |
| PA0002117422 | Brazzers - 2569914 - Something Borrowed Something Blew |
| PA0002117429 | Stepmom's Day |
| PA0002117432 | Stretch it Out |
| PA0002117433 | String Me Along |
| PA0002117435 | test drive |
| PA0002117438 | the late night out |
| PA0002117447 | vr you kidding me |
| PA0002117449 | Wild Forest Fucking |
| PA0002117451 | You've Changed Part 1 |
| PA0002117963 | stepsister succubus |
| PA0002118044 | Brazzers - 2569907 - Busting The Barista |
| PA0002118048 | Brazzers - 2569900 - Eye on the Infield |
| PA0002118053 | Brazzers - 2412291 - My Stepmom Is A Sex Fiend |
| PA0002118054 | Yoni Yogi |
| PA0002118059 | The Boss' Daughter |
| PA0002118067 | schoolgirl seductress |
| PA0002118087 | a_squirt_in_the_streets |
| PA0002118091 | Crazy for Cosplay Episode 2 |
| PA0002118100 | elevator creeping |
| PA0002118126 | pure lesbian lust |
| PA0002118251 | hiking up mount cock |
| PA0002118252 | the_wetter_the_better |
| PA0002118261 | snow angel |
| PA0002118262 | dine and dash |
| PA0002118266 | valentinas anal paradise |
| PA0002118449 | You've Changed Part 2 |
| PA0002118463 | Brazzers - 2569918 - Taking Artistic Liberties |
| PA0002118465 | The Perfect Hostess 2 |
| PA0002118466 | Brazzers - 2439725 - Bisexual Bride |
| PA0002118468 | Brazzers - 2464976 - Night Caps |
| PA0002118469 | Brazzers - 2464708 - Flex and Sex |
| PA0002118473 | Brazzers - 2362126 - Oil Spill Thrills |
| PA0002118475 | Brazzers - 2469307 - Fuck the Bourgeois |
| PA0002118486 | Brazzers - 2360051 - Anal Surprise Party |
| PA0002118488 | Whitney Goes Wild |

| | |
|---|---|
| PA0002118489 | Bossy Threesome |
| PA0002118492 | Call Girl's First Time |
| PA0002118494 | Welcome to My Dungeon |
| PA0002118965 | Brazzers - 2412377 - 1 800 Phone Sex: Line 10 |
| PA0002118967 | Brazzers - 2412384 - 1 800 Phone Sex: Line 11 |
| PA0002118970 | Brazzers - 2412342 - 1 800 Phone Sex: Line 9 |
| PA0002118978 | Adulteress in Distress |
| PA0002118981 | Babysitter Threesome |
| PA0002118986 | Brazzers - 2412418 - Bloodthirsty Biker Babes: Part 3 |
| PA0002118993 | Brazzers - 2439732 - Burst On My Balloons |
| PA0002118996 | Brazzers - 2439763 - Buttsex Next To Bubby |
| PA0002119008 | Crazy for Cosplay Episode 3 |
| PA0002119015 | dirty little secret |
| PA0002119037 | Hand Solo: A DP XXX Parody |
| PA0002119038 | handy fuck |
| PA0002119043 | Brazzers - 2443723 - Happy Anniversary Darling |
| PA0002119078 | Brazzers - 2636092 - Kelsi Gets Down |
| PA0002119347 | MILF Thinks Sheâ€™s Sneaky |
| PA0002119349 | Brazzers - 2572029 - Mail Order Dominatrix |
| PA0002119350 | molly meets ms swayze |
| PA0002119353 | naughty ms yummy |
| PA0002119354 | Newbie Brunette Stretched Out |
| PA0002119355 | no_boys_allowed |
| PA0002119357 | Brazzers - 2439762 - Pounded At The Pro Shop |
| PA0002119365 | Roleplaying Voyeurism |
| PA0002119366 | Brazzers - 2573092 - Schoolgirl Striptease |
| PA0002119369 | sexercise slut |
| PA0002119372 | Brazzers - 2412288 - Stepmother Stepson Bonding |
| PA0002119384 | friendly neighborhood slut |
| PA0002119387 | Brazzers - 2461932 - Noise Cumplaint |
| PA0002119388 | Brazzers - 2573746 - Polishing His Trophy |
| PA0002119390 | Brazzers - 2412383 - 1 800 Phone Sex: Line 12 |
| PA0002119392 | Brazzers - 2681662 - Two To Tango |
| PA0002119393 | Brazzers - 2419633 - Up and Cummer |
| PA0002119395 | Brazzers - 2412406 - Yoga Freaks: Episode 9 |
| PA0002119399 | Brazzers - 2465060 - Welcome to the Neighborwhore |
| PA0002119400 | Wannabe Dancer Fucked In Public |
| PA0002119405 | Whisking Abella Away From Danger |
| PA0002119859 | Neighborly Suck & Fuck |
| PA0002119860 | innocent and ripe |
| PA0002119862 | Don't Breathe...Just Fuck |
| PA0002119864 | Brazzers - 2461840 - Hardcore Initiation |
| PA0002119871 | sugar for hannah |
| PA0002119872 | crystal beach babe |
| PA0002119875 | Brunette Babeâ€™s Public Fuck |

| PA0002119876 | stepdaughters_dirty_friend |
| PA0002119880 | watch me fuck your best friend |
| PA0002119887 | long_stroke |
| PA0002119892 | sneaky piano slut |
| PA0002119896 | Brazzers - 2432361 - Milking Clit |
| PA0002119898 | Brazzers - 2469451 - Cucked For Historical Accuracy |
| PA0002120216 | Brazzers - 2469447 - Tell Me When It's Over! |
| PA0002120219 | Masquerade Swap |
| PA0002120223 | Teen Gives Ass For Cash |
| PA0002120262 | busted lesbian threesome |
| PA0002120268 | Big Boobies |
| PA0002120285 | amazing aspen |
| PA0002120287 | shower bang |
| PA0002121016 | Brazzers - 2439742 - Squeegee This |
| PA0002121466 | Brazzers - 2443199 - A Treat For Her Feet |
| PA0002121468 | Brazzers - 2638935 - 30 Minutes In Heaven |
| PA0002121473 | Alina's Acro-Yoga Sex |
| PA0002121480 | Brazzers - 2638933 - Buttaholics Anonymous |
| PA0002121482 | Brazzers - 2578366 - Cabin Fever |
| PA0002121503 | Dictating Lesbian Sex |
| PA0002121505 | Brazzers - 2461984 - Dream Analysis |
| PA0002121520 | Brazzers - 2571839 - Sex With Her Bestie's Boyfriend |
| PA0002121522 | Brazzers - 2439743 - Nailing Like It's On Sale |
| PA0002122062 | Follow me |
| PA0002122065 | Fucking My Stepmom for Eva |
| PA0002122131 | Brazzers - 2469303 - Fucking Her Uncanny Valley |
| PA0002122196 | Brazzers - 2578026 - Domestic Disruption |
| PA0002122200 | Brazzers - 2635925 - Let Them Eat Ass |
| PA0002122204 | Brazzers - 2432381 - First Time With My BFF |
| PA0002122206 | Brazzers - 2412295 - Showering His Wife With Attention |
| PA0002122267 | Tiny Nerd Takes It All |
| PA0002122288 | Italian Blonde Loves Public Sex |
| PA0002122298 | Small Guy Shaming |
| PA0002122304 | Tanned And Stretched Out |
| PA0002122309 | Brazzers - 2635368 - I'm Not a Regular Mom I'm a Cool Mom |
| PA0002122318 | Brazzers - 2417690 - Help Me Out |
| PA0002122370 | Brazzers - 2572139 - Ladies In Leather |
| PA0002123676 | my_bae_molly_mae |
| PA0002125186 | hitting hard |
| PA0002125417 | Brazzers - 2461947 - Getting Smashed |
| PA0002125438 | Brazzers - 2638915 - Fucking The Ugly Duckling |
| PA0002125442 | Double Dicking Doublecross |
| PA0002125446 | Brazzers - 2638637 - Pop Up Cock |
| PA0002125451 | Brazzers - 2655148 - Brandi's Boot Camp |
| PA0002125452 | Brazzers - 2439769 - Foot Clerk At Work |

| | |
|---|---|
| PA0002125454 | Brazzers - 2635921 - Big Wet Bridal Butt |
| PA0002126235 | Hot Churro for Alina |
| PA0002126237 | Hot Teen Gets Recycled |
| PA0002126239 | house slutting |
| PA0002126241 | hows_it_hanging |
| PA0002126251 | Brazzers - 2417761 - Just A Regular Massage |
| PA0002126259 | making movies |
| PA0002126260 | Meet the Fuckers: A DP XXX Parody Episode 2 |
| PA0002126262 | Brazzers - 2578042 - Mrs. Shea's Room Service |
| PA0002126267 | my_girlfriend_gets_a_lapdance |
| PA0002126269 | office intern |
| PA0002126277 | Paparazzi Pussy |
| PA0002126281 | Polish That Cock |
| PA0002126283 | private_film |
| PA0002126284 | rich_girl_gets_greasy |
| PA0002126289 | Brazzers - 2439722 - Rub A Tug Tug |
| PA0002126290 | Brazzers - 2412215 - Shadowplay |
| PA0002126292 | she got game |
| PA0002126298 | snatched_my_roommate |
| PA0002126301 | Brazzers - 2635917 - Sneaking Around With Her BFF's Son |
| PA0002126305 | Sneaky Spinning |
| PA0002126306 | Brazzers - 2578023 - Stepmom Gets Soaked |
| PA0002126310 | Reality Kings - 2433784 - Stranded MILF |
| PA0002126313 | Super Head |
| PA0002126321 | Petite Redhead Takes a Big Dick |
| PA0002126328 | The Icing on the Cock |
| PA0002126332 | Fucking his Stepdaughter's Bestie |
| PA0002126341 | Brazzers - 2461830 - Tia's Sneaky Steam |
| PA0002126345 | Tight Leather Pants |
| PA0002126346 | Tiny Blonde Snacking On Dick |
| PA0002126347 | Teach Me How to Swim |
| PA0002126348 | two_cocks_for_ms_tequila |
| PA0002126351 | viva valentina |
| PA0002126357 | Brazzers - 2417511 - Wedding Planning Pt. 1 |
| PA0002126362 | Brazzers - 2417637 - Wedding Planning Pt. 2 |
| PA0002126377 | Wild Car Wash |
| PA0002126381 | Brazzers - 2409980 - Wet And Waiting |
| PA0002126529 | Brazzers - 2635476 - Traffic Violation |
| PA0002126530 | Brazzers - 2635929 - Cougar Training |
| PA0002126531 | Brazzers - 2675886 - What's Up Her Ass? |
| PA0002126534 | Brazzers - 2635583 - You Have The Right To Remain Sexy |
| PA0002126535 | Brazzers - 2675831 - Crushing His Dreams |
| PA0002126537 | Brazzers - 2686348 - I Need My Protein Shake |
| PA0002126542 | Brazzers - 2412276 - Fix Your Fucking Marriage |
| PA0002126546 | Brazzers - 2639288 - Make-Up Sexam |

| | |
|---|---|
| PA0002126553 | Brazzers - 2639285 - Making A Mess On The Maid |
| PA0002126557 | Brazzers - 2655108 - Lela Pays Her Dues |
| PA0002126564 | Ebony Chick Gets A Sneaky Dick |
| PA0002126569 | Recycling Bin Continued |
| PA0002126573 | Tina Teaches a Slut |
| PA0002126780 | Brazzers - 2417777 - Massage Yourself |
| PA0002126781 | Hide That Big Booty |
| PA0002126787 | Side Of The Road Slut |
| PA0002126789 | Brazzers - 2473791 - Always Read The Instructions! |
| PA0002126793 | Brazzers - 2638984 - Pounding The Pool Boy |
| PA0002126798 | Self Defense Ass |
| PA0002126800 | Brazzers - 2569906 - Scanner Scandal |
| PA0002126809 | Room Service Anal |
| PA0002126810 | Skater Girl |
| PA0002126811 | Maya Oh My! |
| PA0002126812 | Cheating Wife Gets Punished |
| PA0002126813 | Poolside Peeking |
| PA0002126814 | Naughty Nova |
| PA0002126827 | My Night with Kayla |
| PA0002126830 | Brazzers - 2639149 - The Cum-Soaked Gardener |
| PA0002126833 | Brazzers - 2639274 - ZZ Motel: Dicking The Drifter |
| PA0002126835 | Brazzers - 2638883 - Mommy's Got Some Bazookas |
| PA0002126841 | slick_swimsuit |
| PA0002126842 | Brazzers - 2439694 - Class Jerk |
| PA0002126847 | Brazzers - 2412407 - Dykes In Debt |
| PA0002126848 | Brazzers - 2412207 - Jerking The Morning Shift |
| PA0002126850 | Poolside Poontang |
| PA0002126854 | sneaky salon |
| PA0002126856 | So Dirty Lucy |
| PA0002126867 | Anal Sex Education |
| PA0002126868 | Assh Twerks |
| PA0002126870 | Catfighting for Cock |
| PA0002126883 | Brazzers - 2639280 - Acupussy Therapy |
| PA0002127192 | Hideaway Sex to Avoid the Ex |
| PA0002127225 | New Cock Smell |
| PA0002127226 | Panty Sniffing Stepdaughter |
| PA0002127230 | Slutty Mary |
| PA0002127887 | Open For Business |
| PA0002127928 | Cuckold in the Closet |
| PA0002127934 | Teen Temptress |
| PA0002127935 | Tongue Game |
| PA0002127936 | Play Me |
| PA0002127940 | Sex with Lexxxus |
| PA0002127944 | horny_riders |
| PA0002127951 | Pussy For Breakfast |

| PA0002128076 | soaking_wet_kitty |
|---|---|
| PA0002128079 | sapphic_when_wet |
| PA0002128082 | stepmom in the closet |
| PA0002128091 | rich bitch |
| PA0002128097 | take_it_all |
| PA0002128101 | this should fit |
| PA0002128104 | bad cop black cock |
| PA0002128113 | aspen gets her wish |
| PA0002128117 | my neighbor is a squirting nympho |
| PA0002128119 | prom queen pussy |
| PA0002128165 | Brazzers - 2661248 - Welcum To The Neighborhood |
| PA0002128168 | Brazzers - 2635918 - The Future Is Fucked |
| PA0002128176 | Brazzers - 2819639 - Sauna Seduction |
| PA0002128308 | twisted shampoo prank |
| PA0002128309 | bottle service sluts |
| PA0002128318 | miami_car_wash |
| PA0002128334 | Brazzers - 2638978 - Betting On The Backspin |
| PA0002128382 | Brazzers - 2655126 - The Mad Dr. Deville |
| PA0002128385 | Getting Over Him & Under Her |
| PA0002128386 | Penis Reduction Surgery: The Dos & Don'ts |
| PA0002128419 | Brazzers - 2676910 - Express Pussy Packaging |
| PA0002128423 | Brazzers - 2672984 - It's Going To Be Lit |
| PA0002128457 | street_audition |
| PA0002128511 | Brazzers - 2639279 - House Humping |
| PA0002128513 | Brazzers - 2635571 - Horsing Around With The Stable Boy |
| PA0002128514 | Brazzers - 2635922 - Our Cute Little Plaything 3 |
| PA0002128515 | Brazzers - 2675835 - Dripping The Ball |
| PA0002128520 | Brazzers - 2412211 - Go HAM Or Go Home |
| PA0002128524 | cute_mode_slut_mode |
| PA0002128865 | Brazzers - 2635367 - Lick My Limo |
| PA0002128893 | exorcise the semen |
| PA0002128910 | Brazzers - 2635584 - Finally Some Good Fucking Food |
| PA0002128921 | Brazzers - 2676471 - The Butt Plug Burglar |
| PA0002128930 | Brazzers - 2676467 - Pornstar PR: Crisis Management |
| PA0002129001 | Bath Time |
| PA0002129015 | Lilly Fucks Her BF"s Roommate |
| PA0002129036 | Dragon Queen Cosplay |
| PA0002129038 | Rich Couple's BDSM Fetish |
| PA0002129063 | depths_of_depravity |
| PA0002129066 | shopping with bae |
| PA0002129070 | pussy hunting at the beach |
| PA0002129072 | home_alone_with_my_gfs_stepmom |
| PA0002129714 | Brazzers - 2635586 - Athena For Dessert |
| PA0002129715 | Bachelorette Booty Call |
| PA0002129718 | bone on the fourth of july |

| PA0002129720 | Brazzers - 2653349 - Brazzers Porn School |
|---|---|
| PA0002129722 | canadanal day |
| PA0002129723 | Cheaters Keepers |
| PA0002129724 | Brazzers - 2573093 - Checking Into Athena |
| PA0002129726 | Brazzers - 2635427 - Deep Dive |
| PA0002129729 | Brazzers - 2672992 - Disobeying The Mistress |
| PA0002129731 | Don't Die on the 4th of July |
| PA0002129733 | double rub down |
| PA0002129734 | Brazzers - 2638360 - Eager Beaver |
| PA0002130269 | The Next Morning |
| PA0002130383 | Jiggly Jump Rope. |
| PA0002130385 | Kalis Rose |
| PA0002130417 | Slippery When Wet . |
| PA0002130717 | Pleasureville: A DP XXX Parody Episode 3 |
| PA0002137709 | wrong_turn_on_eighth_street |
| PA0002137712 | cock_sucking_coaching |
| PA0002137720 | Three Way Ask Me Anything |
| PA0002137725 | Your Day With Kimmy Granger |
| PA0002137729 | Bush Or Bare |
| PA0002137948 | Chest Chaser |
| PA0002137953 | Overzealous Director |
| PA0002137955 | ready_player_cum |
| PA0002137965 | Thick And Wet |
| PA0002137970 | my stepsisters girlfriend 2 |
| PA0002137978 | My Girlfriends Mom |
| PA0002137981 | Ebony Boob Wash |
| PA0002137986 | Viennas Cocksucking Marathon |
| PA0002138250 | 305 Miami Mayhem |
| PA0002138426 | Tiny Teen Drools For Huge Cock |
| PA0002138427 | Public Display |
| PA0002139312 | Afternoon Delight . |
| PA0002139329 | Bambi Faces The Bench |
| PA0002139337 | Big Titted Bubble Bath |
| PA0002139574 | Flexible Cammer Craves Cock |
| PA0002139575 | Behavior Modification |
| PA0002139659 | fucking the fluffer |
| PA0002139665 | good looking tits |
| PA0002139693 | lovely lucia |
| PA0002139902 | Vrod Gets Dangerass |
| PA0002139903 | customer satisfaction |
| PA0002139904 | Stripper Lessons |
| PA0002139905 | Big Tits On Britt |
| PA0002139908 | From Behind Behind The Scenes |
| PA0002140054 | One Hell Of A Pounding |
| PA0002140060 | Pornographic Pilates |

| PA0002140090 | Searching For A Selfie Slut |
|---|---|
| PA0002140096 | Shower Room Lovers |
| PA0002140102 | squirting_luna_loves_anal |
| PA0002140106 | stuffing_skylar |
| PA0002140549 | cocktoberfest |
| PA0002140550 | A Foot In Hot Pussy |
| PA0002140551 | Kendras Workout |
| PA0002140555 | Titty Accuracy |
| PA0002140556 | Naturally Submissive Latina |
| PA0002140559 | Naughty Nancy Ace |
| PA0002140564 | Should Have Known Better |
| PA0002140565 | tea party trollop |
| PA0002140566 | Make Me Wet Not Wait |
| PA0002140569 | Bath Bombshell |
| PA0002140886 | behind the threesome |
| PA0002140965 | cum for me honey |
| PA0002141014 | Mate Training |
| PA0002141031 | Pussy Napped |
| PA0002141051 | Tickles To Jiggles |
| PA0002141060 | zoe too tight for scene |
| PA0002141239 | flick and lick |
| PA0002141379 | sneaky pussies |
| PA0002143113 | Towel Girl |
| PA0002143144 | bex_diamond_kitty |
| PA0002143149 | Rub Down Diamond |
| PA0002143467 | Clean Your Room |
| PA0002145857 | Sit and Spin . |
| PA0002148319 | Lusty Laundry Day |
| PA0002149354 | Ebony Three Player Game |
| PA0002173141 | Friendly Neighborly Milf |
| PA0002175115 | Give The Gift Of Dick |
| PA0002178049 | Skater Slut . |
| PA0002178058 | Booty Pop . |
| PA0002178067 | Dont Bring Your Husband To The Salon . |
| PA0002178119 | But Shes My Fuck Toy |
| PA0002184688 | All Over Her Overalls |
| PA0002184715 | Cumming Home From The Festival |
| PA0002184717 | Enhanced Lap Dance |
| PA0002184911 | Absolutely Bootiful |
| PA0002184919 | Catfishing Milf |
| PA0002184921 | Cold Breeze Tease |
| PA0002184942 | Moist Neon Lights |
| PA0002186678 | Old Enough |
| PA0002186789 | Scoring Love |
| PA0002189271 | Cum Inside And Make Yourself At Home . |

| PA0002189277 | Dusting Off Dat Ass . |
| PA0002190671 | Amazing Ava . |
| PA0002190712 | Smoothies For Sale |
| PA0002190714 | Breaking In The Burglar |
| PA0002192239 | One Sweet Cinn |
| PA0002192313 | We Tease Together |
| PA0002194747 | Curbed . |
| PA0002194756 | Day With A Pornstar: Abella Danger . |
| PA0002194819 | Pogo Smoke Show |
| PA0002196123 | Fashionista Sex Fiesta |
| PA0002196483 | Pulling Off A Swap |
| PA0002196766 | Cum Thru . |
| PA0002198067 | Volley Vagina |
| PAu003765500 | Fuck Three Times On The Ceiling If You Want Me. |
| PAu003766191 | Birthday Diagnos-ass . |
| PAu003766192 | Happy Stepmothers Day |
| PAu003766197 | Kim K Fucks The Paparazzi . |
| PAu003766205 | Fine, I'll Fuck Your Son . |
| PAu003766597 | My Cop Sucking Wife . |
| PAu003767392 | Knockout Knockers |
| PAu003767543 | National Pornographic: The Teen Porn Star. |
| PAu003767601 | Free Screw at Hardware Store |
| PAu003767755 | Lazy Daze With Lola. |
| PAu003767756 | A Family Affair Part Three. |
| PAu003767757 | Anal Breaking and Entering. |
| PAu003767768 | In the Navy Now. |
| PAu003768071 | Fade To Black. |
| PAu003768123 | Monique is a Sweet Creampie Dream |
| PAu003768133 | College Midterm Stress Release |
| PAu003768539 | Eat Me Out. |
| PAu003768706 | Fuck The Frustration Right Out Of Me . |
| PAu003768715 | My Horrible Boss' Wife . |
| PAu003768917 | Our Son's Girlfriend . |
| PAu003769683 | Brazzers House Sex Challenge. |
| PAu003769958 | Brazzers House Orgy Finale. |
| PAu003770255 | Hide and Cock Seek. |
| PAu003770429 | Sharing The Secretary. |
| PAu003771727 | Aching For Ana |
| PAu003772577 | A Double Milf Stack |
| PAu003772579 | Thirsty For Some Titties |
| PAu003772583 | Ass Candy . |
| PAu003772586 | This Warehouse is a Whorehouse |
| PAu003773625 | The Cougar Den. |
| PAu003773626 | Night Nurse. |
| PAu003773897 | Setting the Table. |

| PAu003774302 | Horny Schoolgirl vs Perverted Teacher . |
| PAu003774350 | Overnight With Stepmom: Part One. |
| PAu003774366 | Anal Twist and Shout! |
| PAu003774765 | Rubbing Down A Horny Slut |
| PAu003774851 | Wife Fucks Boss On Business Trip. |
| PAu003774888 | We're Just Wrestling  Mom |
| PAu003775150 | Fucking Clueless . |
| PAu003775174 | Couch Cooch |
| PAu003775187 | Lost In London |
| PAu003775544 | Yes Ma'am |
| PAu003775552 | Serving the Landlord's Daughter |
| PAu003777390 | That Big Tasty Ding Dong. |
| PAu003778650 | Testing The Teacher. |
| PAu003782386 | Ra Ra Fuck My Ma |
| PAu003782443 | Boss's Bratty Daughter |
| PAu003782479 | Good Girl Breaks Bad. |
| PAu003782494 | Little British Cock-Whore. |
| PAu003782519 | Smoothie Slut |
| PAu003782985 | This Tit Is Not A Toy |
| PAu003783256 | A Reporter In The Rough |
| PAu003783379 | Sex With A Salesman |
| PAu003783394 | Wet and Wild . |
| PAu003783772 | Cogiendo en el Parque. |
| PAu003783808 | El cruce . |
| PAu003783839 | Dr. Carrera's Orders. |
| PAu003784739 | ZZ Courthouse - Part Two . |
| PAu003784744 | Infiltrating Kim K . |
| PAu003784831 | Asking Her Friend's Dad For A Ride |
| PAu003786342 | Take A Seat On My Dick . |
| PAu003786347 | Bet Your Ass |
| PAu003786347 | Bet Your Ass |
| PAu003786655 | Pussy Lessons |
| PAu003786762 | Thanksgiving Fuckfeast |
| PAu003786766 | Deadly Rain: Part Two . |
| PAu003786962 | Deadly Rain Part Three . |
| PAu003787239 | Obsessive Cum-pulsive Disorder |
| PAu003787242 | Hot Nurse Gets The Cock Pumpin |
| PAu003787251 | The Perfect Size |
| PAu003788118 | Best Kept Secret. |
| PAu003788134 | Your Son's a Fuck Up. |
| PAu003788816 | Anal Yoga |
| PAu003789353 | Our Holiday Three Way |
| PAu003789410 | ZZ Sex Doll . |
| PAu003790527 | Milf Squad Vegas: The Stakeout |
| PAu003790572 | Deez Tits For President . |

| | |
|---|---|
| PAu003790579 | Priya's Private Pounding . |
| PAu003790640 | My Stepsister's New Outfit |
| PAu003790659 | The Cougar Countdown |
| PAu003790675 | Comfort Me With Cum |
| PAu003790713 | Ethics In Detention |
| PAu003790717 | Doctor D Sperm Service |
| PAu003790718 | Get The Picture? |
| PAu003790721 | Cum to My Yard Sale! |
| PAu003790758 | Pimp My Mom! |
| PAu003790759 | A Slut Never Changes Her Stripes |
| PAu003790794 | My Dirty Talking Prof |
| PAu003790796 | Pantyhose Anal Ho |
| PAu003790797 | Working Out The Wives |
| PAu003790802 | One Wet Cheerleader |
| PAU003790815 | Recital of Her Dreams |
| PAu003790894 | My Three Wives |
| PAu003790895 | Her First Footjob |
| PAu003790899 | Big Titty GF's First Anal |
| PAu003791233 | Cutie's Anal Pajama Party |
| PAu003791529 | Becoming Johnny Sins: Part Two |
| PAu003791600 | The Dick Fairy |
| PAu003791870 | Huge Cock For Hire |
| PAu003791872 | Fists of Anal Fury |
| PAu003791873 | Don't Touch Her |
| PAu003791897 | Let's Get Facials! . |
| PAu003791897 | Let's Get Facials! . |
| PAu003791900 | The Vocal Coach . |
| PAu003791901 | The Fucking Food Inspector |
| PAu003791912 | Sibling Rivalry 2 |
| PAu003791929 | Peeping The Pornstar |
| PAu003791933 | Fifty CC's Of Cum |
| PAu003791995 | The Other Way Around |
| PAu003791996 | Bringing Stepsiblings Closer Together |
| PAu003791997 | Three Fingers Deep, Doc |
| PAu003792005 | Big Booty Dream Jeans |
| PAu003792007 | Spin Cycle |
| PAu003792009 | Our Little Secret-Ary . |
| PAu003792011 | Living With a Girl Is Rough |
| PAu003792016 | Hot Teen Plays With Sex Toy |
| PAu003792019 | The Gift Of Anal |
| PAu003792020 | Anything He Desires |
| PAu003792022 | How Do I Look? |
| PAu003792022 | How Do I Look? |
| PAu003792023 | Nailing Ms. Chase: Part One . |
| PAu003792026 | Halftime Show |

| PAu003792029 | Downward Doggystyle |
|---|---|
| PAu003792034 | How To Take A Load |
| PAU003792041 | Fallen Model |
| PAU003792045 | Sneaky Little Slut |
| PAu003792053 | Misha Cross Cums Clean |
| PAu003792054 | Teasing My Teacher |
| PAu003792085 | Dress Code Cunt |
| PAu003792089 | Blonde Babe's Anal Celebration |
| PAu003794757 | Pearly Whites |
| PAu003794760 | Kim's Yoga Pants |
| PAu003794762 | Fluids on the Flight |
| PAu003794762 | Fluids on the Flight |
| PAu003794861 | Sharing Is Caring |
| PAu003794873 | The Replacement |
| PAu003795146 | A Horny Devil |
| PAu003795219 | Nailing Ms. Chase: Part Two . |
| PAu003795267 | World War XXX Part Five . |
| PAu003795268 | Bump In The Night |
| PAu003795268 | Bump In The Night |
| PAu003795272 | Sinfully Sweet |
| PAu003795274 | Jackhammer My Ass |
| PAu003795275 | Take Notes . |
| PAu003795277 | Sitting on the Sitter's Dick |
| PAu003795654 | Bathing Your Friend's Dirty Mama |
| PAu003795701 | The Slut In The Shower |
| PAu003795707 | Brazzertarians: Worshippers Of Porn |
| PAu003795712 | Belly Dancing 4 Big Dicks |
| PAu003795721 | Pussy Fever |
| PAu003795722 | Can I Touch It? |
| PAu003795725 | Yoga Freaks: Episode One |
| PAu003795800 | The Mommy Method |
| PAu003795850 | Playful Spinner Sucks Major Dick |
| PAu003795855 | Meme Lover . |
| PAu003795892 | Megan Rain's Pussy Gets Nailed |
| PAu003795896 | Twerking Hottie's Anal Pounding |
| PAu003795930 | A Glass of Bubbly Butt |
| PAu003795940 | Bikini Blonde Flashes for Cash |
| PAu003795957 | Destiny: Queen of Footjobs |
| PAu003795963 | The MILF Experience |
| PAu003795968 | The Window Watcher |
| PAu003795969 | My Friend's Blindfolded Mom |
| PAu003796015 | Marsha May Bangs a Random Perv |
| PAu003796046 | The Late Night Orgy |
| PAu003796047 | The Great Public Cock Hunt |
| PAu003796049 | Our New Maid: Part Four |

| PAu003796207 | The Last Dick On Earth |
| PAu003796242 | Titty Sucking Skills |
| PAu003796450 | The Dick Doctor . |
| PAu003796456 | Stuck In The Elevator |
| PAu003796457 | Living in an Anal Paradise |
| PAu003796458 | A Burning Desire |
| PAu003796459 | A Strange Case of Bubble Butt |
| PAu003796461 | Flirty Blonde Fucked in Car |
| PAu003796462 | Hold The Phone, Not The Moan |
| PAu003796466 | Dr. Buttfucker |
| PAu003796475 | Lesbian Nurses |
| PAu003796901 | AJ Applegate's Anal Study Break . |
| PAu003798951 | Let Her Chase You |
| PAu003798961 | Going Once, Cumming Twice . |
| PAu003798987 | Taking It Twice . |
| PAu003799041 | Anal Tutor |
| PAu003799066 | My Uncle's GF Wants My Dick! |
| PAu003799397 | New Tits On the Block . |
| PAu003799568 | A Storm of Kings Part 1 . |
| PAu003799605 | It's A Nice Day For A White Lez Wedding |
| PAu003799607 | Tempted By Teens |
| PAu003799643 | Hammering Out The Details |
| PAu003799662 | Fucking The Feds |
| PAu003800181 | Milfer Madness |
| PAu003800187 | Yoga Freaks: Episode Two . |
| PAu003800546 | Yoga To Be Kidding Me! |
| PAu003804098 | Pounding Piper |
| PAu003804102 | The Naked Mom |
| PAu003804105 | Waiting For You |
| PAu003804110 | Fucked In The Seat . |
| PAu003804319 | The Bookworm |
| PAu003804327 | Pedal To The Anal |
| PAu003804332 | Storm of Kings XXX Parody: Part 3 . |
| PAu003804334 | The Whore In The Lot |
| PAu003804336 | Tease And Stimulate |
| PAu003804338 | Stick To The Script |
| PAu003804347 | Fucking The Invisible Man |
| PAu003804352 | Prom Pussy |
| PAu003804353 | Dirty-Talking Spinner Gets it Good |
| PAu003808769 | Captain America: A XXX Parody |
| PAu003808816 | The Wettest Dream |
| PAu003808858 | Sex Machina: A XXX Parody |
| PAu003808869 | Flesh: House of Hedonism - Episode 1 |
| PAu003809061 | The C.E.Hoe |
| PAu003809063 | Beady Booty . |

| PAu003809080 | A Late Night Visitor |
| PAu003809537 | Storm of Kings XXX Parody: Part 4 |
| PAu003809592 | One In the Pink, Under The Sink |
| PAu003810305 | The Power of Porn . |
| PAu003810324 | Spank Tank |
| PAu003810686 | Webcam Model gets Freaky for Tokens |
| PAu003810687 | Bored Stiff . |
| PAu003810695 | How to Become a Pornstar in 8 Easy Inches . |
| PAu003810700 | Big Titty Neighbor Loves Dick |
| PAu003811579 | Rachel vs Kagney |
| PAu003811590 | Booty Work |
| PAu003811592 | XXX-Men: Shagging the Shapeshifter (XXX Parody) |
| PAu003811595 | The Blow-Job Seeker |
| PAu003811596 | Don't Trust Your Friends . |
| PAu003812288 | Tell Me Who You Like More |
| PAu003812476 | Switching Teams: Part 1 . |
| PAu003812478 | My Son's Best Friends |
| PAu003812480 | The Inside Her |
| PAu003812486 | A Juggling Sex Act |
| PAu003813015 | Engine Trouble |
| PAu003813018 | My Scissoring Stepmom |
| PAu003813046 | London Knights: A Heroes and Villains XXX Parody Series - Episode 1 |
| PAu003813160 | Spinner Deepthroats Upside Down |
| PAu003813190 | Eating In The Meeting. |
| PAu003813251 | Nurse Riley |
| PAu003813798 | Switching Teams: Part 2 . |
| PAu003813806 | Free Anal 2 . |
| PAu003813813 | The Sex Test |
| PAu003813815 | Curly-Haired Euro Babe Begs for It |
| PAu003813824 | Anal Fun With Kagney's Buns |
| PAu003813826 | Doc, We're Stuck . |
| PAu003813855 | Pass The Snake |
| PAu003813860 | Special Assistant To Ms. Carter |
| PAu003813869 | Pussy O Plomo: Part 4 |
| PAu003813870 | Day With A Pornstar: Keisha And Abella |
| PAu003813894 | Horny Latina Works that Pussy |
| PAu003813895 | Need A Hand? . |
| PAu003813914 | Meddling Mother-In-Law |
| PAu003813925 | Nekane's Sweet Pussy |
| PAu003813927 | Ass In Heat . |
| PAu003813928 | Cum-Petitive Pricing |
| PAu003813935 | Janice Griffith's Extra Tiny Pussy |
| PAu003813949 | Petite Latina Stretched Out |
| PAu003813958 | Study Buddies |

| | |
|---|---|
| PAu003813962 | ZZ Erection 2016: Part 2 |
| PAu003813985 | Cosplay Cutie Takes it Deep |
| PAu003813992 | Yoga For Perverts . |
| PAu003814028 | The Mommy Market |
| PAu003814029 | Ramming Rebecca |
| PAu003814043 | London Knights: A Heroes and Villains XXX Parody Series - Episode 3 |
| PAu003814093 | School Sucks |
| PAu003814139 | ZZ Lemonade: Dani Daniels |
| PAu003814150 | The Interview: Round 1 |
| PAu003814175 | Pussy O Plomo: Part 3 |
| PAu003814198 | Russian Brunette Fucks Outdoors |
| PAU003814306 | Best Things Come |
| PAu003814310 | If I Was Your Boss |
| PAu003814316 | Don't Be Shy |
| PAu003814325 | One Hot Slice . |
| PAu003814326 | ZZ Lemonade: Aidra Fox . |
| PAu003814364 | Nicole Aniston Bent Over and Plowed |
| PAu003814376 | Router Issues |
| PAu003814387 | Ghostbusters XXX Parody: Part 3 . |
| PAu003814395 | London Knights: A Heroes and Villains XXX Parody Series - Episode 5 |
| PAu003814407 | Bad Babysitter |
| PAu003814450 | Speed Dating |
| PAU003814456 | Closer Than Ever |
| PAu003814457 | The Milf In The Mirror |
| PAu003814470 | A New Direction |
| PAu003814492 | Riley Loves Gabriella |
| PAu003814494 | Sweaty Ass Workout . |
| PAu003814497 | Cumming To America |
| PAu003814500 | The Interview: Round 2 |
| PAu003814502 | The Submissive Sub |
| PAu003814504 | What the Client Wants, the Client Gets |
| PAu003814506 | A Bottom Bunk Banging |
| PAu003814507 | The Dinner Invitation |
| PAu003814509 | Now Show Me The Money |
| PAu003814516 | Stepmom's Sweet Glory Hole |
| PAu003814520 | Titty-Fucking Hungarian Babe |
| PAu003814526 | Skinny Dipping |
| PAu003814527 | The Pleasure Provider Episode 1 |
| PAu003814543 | Sink the Pink . |
| PAu003814544 | Russian Cutie Licks Lollipop |
| PAU003814546 | Full-Body Massage |
| PAu003814576 | Ghostbusters XXX Parody: Part 2. |
| PAu003814623 | Riley Reid Doesn't Wear Panties |

| | |
|---|---|
| PAu003814628 | I Want More |
| PAu003814629 | Supercalafraga-Lick Me . |
| PAu003814645 | Let Me Teach You |
| PAu003814646 | The Interview: Round 3 |
| PAu003814647 | A Real Bang For Your Buck |
| PAu003815097 | Stepsibling Slumber Party |
| PAu003815100 | Wonder Woman: A XXX Parody |
| PAu003815102 | Busty Brit Makes Amateur Sex Tape |
| PAu003815114 | Teaching Your Tutor To Suck Dick |
| PAu003815118 | Mixed Race Hottie's Thick Booty |
| PAu003815125 | You Snore, She Whores |
| PAu003815131 | Good Executive Fucktions |
| PAu003815133 | A Guilty Conscience |
| PAu003815134 | Honey Nut Booty-O's |
| PAu003815135 | A Hard Pill To Swallow |
| PAu003815137 | Sybian Gamer Girl |
| PAu003815138 | For...Psychology |
| PAu003815141 | Moving Day |
| PAu003815142 | Stepmom Swap |
| PAU003815147 | Garden of Earthly Delights |
| PAu003815148 | Blonde MILF's Anal Experiment |
| PAu003815179 | Pornstar GO XXX Parody |
| PAu003815180 | Horny Babe Plays with Anal Beads |
| PAU003815197 | Make a Splash |
| PAU003815199 | Bed of Roses |
| PAu003815202 | The Heat Wave |
| PAu003815203 | Ghostbusters XXX Parody: Part 4 |
| PAU003815207 | Hot, Hot, Heatwave |
| PAU003815209 | Fuck Games In The Olympic Village |
| PAU003815214 | Melt In Your Mouth |
| PAu003815242 | Cali's Special Workout |
| PAu003815243 | Clandestine Coochie |
| PAu003815244 | A Dick Before Divorce |
| PAu003815249 | All-Natural Teen's Juicy Pink Peach |
| PAu003815251 | Euro Babe Fucked in the Woods |
| PAu003815252 | Our Babysitter's Butt: Part 1. |
| PAu003815253 | The Perfect Maid 2 |
| PAu003815254 | Dick Reduction |
| PAu003815255 | Outing The Outed |
| PAu003815257 | Honey, Would You Mind Milking My Nuts 2 |
| PAu003815275 | Anal Is A Girl's Best Friend |
| PAu003815288 | She Wants It Both Ways |
| PAu003815297 | Let's Bake A Titty Cake |
| PAu003815303 | Hungarian Hottie Pounded Outdoors |
| PAu003815306 | Let's Massage The Babysitter |

| PAu003815308 | Petite Teen's Perfect Cupcake Tits |
|---|---|
| PAU003815312 | Chick Flick |
| PAu003815313 | Day With A Pornstar: Monique |
| PAu003815315 | Honey Hole |
| PAu003815316 | Cumming In |
| PAu003815320 | Road Head |
| PAu003815326 | Gym And Juice |
| PAu003815333 | Work Is Long When You're Wearing A Thong |
| PAu003815354 | Sneaky Sharing . |
| PAu003815378 | Hot, Bothered & Horny |
| PAu003815380 | Sex Fighter: Chun Li vs. Cammy (XXX Parody) |
| PAu003815381 | La Seductora |
| PAu003815385 | Breaking And Entering And Insertion |
| PAu003815390 | Switching Teams: Part 3 |
| PAu003815391 | Harley In The Nuthouse (XXX Parody) |
| PAu003815392 | The Real Deal |
| PAu003815403 | Blonde in Glasses Banged Doggystyle |
| PAu003815427 | Forest Hump |
| PAu003815428 | Watch & Learn |
| PAu003815446 | Adriana Chechik Deepthroats her BF |
| PAu003815451 | Dillion Harper Stuffs her Mouth |
| PAu003815455 | Sweet Ass Candy |
| PAu003815461 | A Hardcore Massage From Hell |
| PAu003815466 | Rich Bitch Has An Itch |
| PAu003815470 | Bet Your Ass 2 |
| PAu003815473 | New Cock on the Block |
| PAu003815525 | Double Dare |
| PAu003815532 | Yoga Freaks: Episode Six |
| PAu003815533 | My Naked Boss |
| PAu003815542 | Let's Get Facials 2 . |
| PAU003815553 | All New Experience |
| PAu003815589 | Sexy Bartender's Perky Nipples |
| PAu003815591 | Dark Chocolate |
| PAu003815635 | Naked Lunch |
| PAU003815645 | Important Words |
| PAu003815655 | The Cock Healer |
| PAu003815693 | Raven Haired Euro Chick Gets Banged |
| PAu003815694 | Thick Booty Babe's First Anal Fuck |
| PAu003815696 | Blind Experiment Two |
| PAu003815698 | Adopt A Pornstar |
| PAu003815706 | Big Tits In History: Part 2 |
| PAu003815708 | Step Up |
| PAu003815709 | Pole Play |
| PAU003815712 | Girls Aloud |
| PAu003815717 | Euro Hitchhiker's Roadside Swallow |

| | |
|---|---|
| PAu003815719 | Cum Into My Business Deal |
| PAu003815747 | Let's Welcome The New Student |
| PAu003815748 | Kleio & Cassidy |
| PAu003815750 | The Ex Best Thing |
| PAu003815753 | Nikki Gets Wet |
| PAu003815754 | Cock for Cox |
| PAu003815757 | Petite Brunette in Ripped Leggings |
| PAu003815758 | Rub and Fuck Thy Neighbor |
| PAu003815759 | ZZ Medical Center |
| PAu003815762 | Jillian For Sale |
| PAu003815763 | A Dick Before Dropout |
| PAu003815764 | Day With A Pornstar: Abigail and Romi |
| PAu003815765 | The Memento |
| PAU003815766 | Take A Good Look |
| PAu003815771 | Natural Gal Gets Paid for Blowjob |
| PAu003815772 | Hitching For A Dicking |
| PAu003815773 | Extra Amenities |
| PAu003815774 | Pushing For A New Prescription |
| PAu003815775 | Natural Serbian's Outdoor Fuck |
| PAu003815782 | The Make-Up Exam |
| PAu003815791 | Lez Be Honest |
| PAu003815792 | Trimmed Blonde on her Back |
| PAu003815793 | Tattooed Busty Babe Tries Anal |
| PAu003815795 | Girl Next Door |
| PAu003815801 | My Boyfriend's Mom |
| PAu003815804 | Have You Seen The Valet? |
| PAu003815805 | Nikki's Blind Taste Test |
| PAu003815807 | Sister in Law Means Well |
| PAu003815813 | Euro Hottie Rides Cock |
| PAu003815825 | Gamer Chick Gets Stretched Out |
| PAu003815827 | A POV Patient Pounding |
| PAu003815828 | Hungry For A Job |
| PAu003815834 | Stepsisters Share Everything |
| PAu003815837 | My Three Stepsons |
| PAu003815839 | Big Tits In History: Part 1 |
| PAu003815840 | S Is For Squirt |
| PAu003815842 | Free Anal 3 |
| PAu003815843 | Liar Liar, Pants On Fire |
| PAu003815847 | But I'm Straight! |
| PAu003815849 | Massaging Mercedes' Melons |
| PAu003815852 | Pornstar In The Pool |
| PAu003815853 | Bringing Down The House |
| PAu003815899 | Movie Night |
| PAu003815902 | The Stranger |
| PAu003815904 | Pass the Peta |

| PAu003815909 | Game, Set, Match Pussy |
|---|---|
| PAu003815912 | Our Babysitter's Butt: Part 2 |
| PAu003815914 | You Can't Spell Horny Without 'HR' |
| PAu003815916 | Masseuse Training 101 |
| PAu003815920 | Athletic Blonde Plays with Sextoys |
| PAu003815923 | The Clumsy Intern |
| PAu003815924 | My Stepmom's Physical . |
| PAu003815928 | Tall Hitchhiker's Juicy Pussy |
| PAu003815935 | There Goes The Neighborhood Scoundrel |
| PAu003815938 | Pantyhose Playtime |
| PAu003815942 | Don't Touch Her 2 |
| PAu003815943 | Stay Away From My Daughter |
| PAu003815947 | Bad Grades, Good Girl |
| PAu003815950 | When Katrina Met Leigh |
| PAu003815954 | Trapped And Fucked |
| PAu003815956 | When A Doctor Needs Help |
| PAu003815959 | Lick A Boss |
| PAu003815962 | Pressing News |
| PAu003815965 | Monique's Secret Spa: Part 2 |
| PAu003815971 | ZZ Lemonade: Kristina Rose |
| PAu003815976 | Ghost of Blowjobs Past |
| PAu003815989 | Big Naturals in Hot Threesome |
| PAU003815990 | Apple Of My Eye |
| PAu003815993 | Napping Naked |
| PAu003815996 | Dr. Taylor Takes Her Medicine |
| PAu003815999 | What's Taking Her So Long? |
| PAu003816004 | Elsa Jean Knows How to Fuck |
| PAu003816011 | Big Tits In History: Part 3 |
| PAu003816012 | Star Wars One Sith |
| PAu003816013 | Power Play |
| PAu003816015 | Euro Hottie's Sexy Amateur Pussy |
| PAu003816017 | Oversnatch: A XXX Parody |
| PAu003816018 | Highbrow Pussy |
| PAu003816021 | Anal Glory |
| PAu003816024 | Poolside Bang Bang |
| PAu003816025 | Car Wash Coochie |
| PAu003816028 | Yoga Obsessed Blonde Gets Banged |
| PAu003816029 | A Big Titted Bully |
| PAu003816030 | Two Latinas Give Sloppy Blowjobs |
| PAu003816031 | My Stepsister The Gamer |
| PAu003816033 | Euro Cutie's Outdoor Facial |
| PAu003816034 | The Cock Starved Slut |
| PAu003816035 | Personal Trainers |
| PAu003816036 | Marsha May Fucks on Teacher's Desk |
| PAu003816037 | Nice to Meat You |

| PAu003816038 | Massaging My Stepmom |
| PAu003816048 | Lying Doggystyle |
| PAu003816049 | Babysitter Caught In The Action |
| PAu003816050 | Mantequilla Bay Bay! |
| PAu003816051 | Tiny Brunette Takes BBC |
| PAu003816052 | The Butt Doctor |
| PAu003816053 | ZZ Lemonade: Charlotte Cross |
| PAu003816054 | He Says, She Fucks |
| PAu003816055 | Grounded And Pounded |
| PAu003816071 | The Joys of DJing |
| PAu003816106 | Button Mashing |
| PAu003816109 | The Deal Breaker |
| PAu003816110 | Clueless Cum Lessons |
| PAu003816111 | Emergency Titty Fuck |
| PAu003816115 | Angela White Titty-Fucks a Voyeur |
| PAu003816122 | Petite Asian Stuffed with Cock |
| PAu003816363 | Monique's Secret Spa: Part 1 |
| PAu003816364 | Eva's Dirty Laundry |
| PAu003816365 | Baking Cutie Rides Reverse Cowgirl |
| PAu003816366 | Young Bitchy Boss |
| PAu003816508 | Stepsisters Share A Bed |
| PAu003816509 | Cuffed And Fucked |
| PAu003816510 | All Grown Up |
| PAu003816511 | Sneaking Into The Teacher's Lounge |
| PAu003816514 | Monique's Secret Spa: Part 3 |
| PAu003816515 | Too Hot To Handle |
| PAu003816525 | Innocent Brunette Gags on Cock |
| PAu003816527 | Cum For Nurse Sarah |
| PAU003816534 | The Measure of a Man |
| PAu003816535 | Gia Paige and Marsha May Get Plowed |
| PAu003816537 | Infernal: Episode 4 |
| PAu003816538 | Cheating Teen has a Secret Fuck |
| PAu003816541 | All Natural Intern |
| PAu003816544 | Slip And Slide |
| PAu003816546 | Squeaky Clean |
| PAu003816549 | Get Well Poon |
| PAU003816550 | Magic Tricks |
| PAU003816557 | The Bigger The Better |
| PAu003816597 | Hot Mom Swims |
| PAu003816601 | Bubble Butt Jeans |
| PAU003816650 | Sparks Fly |
| PAu003816651 | Math Can Be Stimulating |
| PAu003816800 | Open For Business |
| PAu003816811 | My Husband's Best Friend |
| PAu003816815 | Stepmom's Boobs II |

| PAu003816857 | Never Marry A Milf |
| PAu003816869 | The Final Exam |
| PAu003816897 | Amateur Euro Blonde's Sextape |
| PAu003816899 | Busty Little Cutie Loves to 69 |
| PAu003816904 | Parent Fucking Teacher Meetings! |
| PAu003816906 | Toying With A Pornstar |
| PAu003816907 | The Whole Package |
| PAu003816910 | Monique's Secret Spa: Part 4 |
| PAU003816911 | Playful Passions |
| PAu003816918 | Homeschool Sex Ed |
| PAu003816957 | She Wants My Dragon Balls! (XXX Parody) |
| PAu003817020 | Sunny With A Chance of Big Dick |
| PAu003817215 | The Easiest Test |
| PAu003817217 | A Talk With Teacher |
| PAu003817220 | Petite Asian Inspects her Asshole |
| PAu003817222 | A Fistful of Heaven |
| PAu003817226 | Fuck Friends Never Get Married |
| PAu003817227 | ZZ Erection 2016: Part 4 |
| PAu003817230 | Paid In Full |
| PAu003817234 | Sexy Pictures Worth A Thousand Words |
| PAu003817235 | Cock Of Duty: A XXX Parody . |
| PAu003817236 | Dick Stuck In Fleshlight |
| PAu003817237 | Shake Your Money Maker |
| PAu003817240 | Dick Or Treat |
| PAu003817241 | ZZ Presents: Hot And Meania |
| PAu003817242 | Brunette Spinner Fucks on Halloween |
| PAu003817246 | Miss Anal 2016 |
| PAu003817247 | Spilling The Boobs |
| PAu003817257 | Vampirella: A XXX Parody |
| PAu003817260 | The Placebo |
| PAu003817270 | My Stepbrother, The Panty Thief |
| PAu003817275 | Creampie for Hottie in Glasses |
| PAu003817276 | Teacher Takes Advantage |
| PAu003817278 | Nerdy Latina's Sexy Study Session |
| PAu003817287 | Trick And Treat |
| PAu003817288 | Two Bikini Babes Share a Boyfriend |
| PAu003817297 | The Ultimate Pedicure |
| PAu003817300 | The Office Mummy |
| PAu003817320 | All Natural Texan Fucked in Car |
| PAu003817495 | That Bra Isn't Going To Take Itself Off! |
| PAu003817497 | Kendra's Thanksgiving Stuffing |
| PAu003817499 | Horny Girlfriend Gets Face Fucked |
| PAu003817506 | Point of Sale |
| PAu003817518 | A Dose Of Cock For Co-Ed Blues |
| PAu003817524 | A Fuck To Remember |

| | |
|---|---|
| PAu003817528 | Nurse Nikki's House Call |
| PAu003817529 | College Dreams |
| PAu003817531 | Perfect Pantyhose |
| PAu003817534 | Big Butt Blonde Makes Sex Tape For Her Ex |
| PAu003817541 | Busted Lesbians Share Boyfriend's Dick |
| PAu003817547 | Southern Brunette Takes a Pounding |
| PAu003817573 | Don't Fuck The Mother-In-Law |
| PAu003817588 | A Nurse Has Needs |
| PAu003817592 | What A Fucking Coincidence! 2 |
| PAu003817596 | Teens In The Backseat |
| PAu003817611 | Inspector Ass |
| PAu003817614 | Say Yes To Getting Fucked In Your Wedding Dress |
| PAu003817633 | Team Player |
| PAu003817674 | One For The Road |
| PAu003817689 | Bon Appetitties! |
| PAu003817690 | Athletic Brunette's Perfect DDDs |
| PAu003817693 | Game Night Shenanigans |
| PAu003817716 | My Girlfriend Is In Love With You |
| PAu003817719 | Drive By Milf |
| PAu003817720 | The Caterer |
| PAu003817738 | Best Jog Ever |
| PAu003817799 | Going HAM On The Nurse |
| PAu003817810 | Pervert In The Park |
| PAu003819892 | Homemade American Tits |
| PAU003823470 | Katie's Sanctuary Part 2 |
| PAu003823701 | Facial for Blonde Artist |
| PAu003823703 | Angela Loves Anal |
| PAu003825241 | Pussy on a Platter Part 1 |
| PAu003825247 | The Headshot |
| PAu003825248 | Sharing the Siblings: Part 1 |
| PAu003825258 | Shy Student Fucks for Cruise Money |
| PAu003825259 | Arya Fae Enjoys Hard Spanking |
| PAu003825274 | The Cheater's Choice |
| PAu003825275 | Doing The Dirty Work |
| PAu003825281 | The Big Butt Ballet |
| PAu003825285 | My Stepdaughter Loves Porn |
| PAu003825286 | Show My Dad Who's Boss! |
| PAu003825288 | Dirty Bride |
| PAu003825289 | A Hard Fuck in Torn Stockings |
| PAu003825297 | Kristen's Long Legs and Multiple Orgasms |
| PAu003825298 | Terrible Darlings |
| PAu003825299 | Oiling A Whore |
| PAu003825300 | Slim Hungarian Takes Fat Dick |
| PAu003825302 | Chasing That Big D . |
| PAu003825303 | Sales Pitch |

| | |
|---|---|
| PAu003825304 | Doctors Without Boners |
| PAU003825305 | Coffee House Hookup |
| PAu003825306 | Pumpkin Spice Slut |
| PAu003825310 | Alexa and Valentina Give Deepthroat BJ |
| PAu003825314 | Two Can Play That Game! |
| PAu003825320 | Brunette Teen Cheats for Cash |
| PAu003825325 | Latex Lust |
| PAu003825328 | Save The Tits! |
| PAu003825340 | Blowjob Bootcamp |
| PAu003825341 | Can You Feel The Tightness? |
| PAu003825370 | Under The Table Deal |
| PAu003825372 | Odd Jobs |
| PAU003825381 | This Can't Wait |
| PAU003825390 | On The Sneak |
| PAu003825396 | Riley Reid Gets Fucked Upside Down |
| PAu003825425 | DP Star 3 Audition Episode 3 |
| PAu003825439 | Our Cute Little Plaything |
| PAu003825442 | A Brazzers Christmas Special: Part 2 |
| PAu003825443 | Virgin Lessons |
| PAu003825444 | Smiley Cutie's Sneaky Teen Sex |
| PAu003825447 | My Wife's Girlfriend |
| PAu003825451 | Another Marriage Down The Drain |
| PAu003825454 | Naughty Tourist Sucks Dick for Cash |
| PAu003825455 | Too Big For Buttfucking |
| PAU003825488 | babes_lena_paul_fc120416 |
| PAu003825509 | A Brazzers Christmas Special: Part 1 |
| PAU003825511 | Masked Woman Fucks Her Friend's Man |
| PAU003825528 | Taking Care Of Business |
| PAu003825540 | Personal Trainers: Session 2 |
| PAu003825550 | Scrub That Trunk |
| PAu003825553 | Call To Pussy Worship |
| PAu003825555 | Life Assistant Doll |
| PAu003825557 | My Husband Is Right Outside... |
| PAu003825559 | Welcum Wagon |
| PAu003825561 | Personal Trainers: Session 1 . |
| PAu003825564 | Bunk, Bed & Bang |
| PAu003825565 | So You Think You Can Twerk, Too? |
| PAu003825600 | Naughty Nympho Ties Up Boyfriend |
| PAu003825603 | Slide Into My DMs |
| PAu003825607 | Internet Outage Poundage |
| PAu003825609 | Pierced Nipples On Teen Spinner |
| PAu003825612 | Girlfriend Fucked With Strap-On |
| PAu003825613 | My Stepmother's Pantyhose |
| PAu003825614 | Sex Ed Abroad |
| PAu003825616 | Pushing Boundaries |

| | |
|---|---|
| PAu003825621 | Girl Fight |
| PAu003825622 | Pornstar Workout |
| PAu003825623 | Survey My Pussy . |
| PAu003825624 | A Tip To The School Nurse |
| PAu003825625 | Jailhouse Fuck Three |
| PAu003825628 | New Years Sleaze |
| PAu003825630 | You Can Cream On Me |
| PAu003825631 | Skyla Hates Studying |
| PAu003825632 | Brazzers New Years Eve Party |
| PAu003825633 | Shy Brunette Flashes Pussy |
| PAu003825637 | She's Crazy For Cock! Part 1 |
| PAU003825638 | Open Wide |
| PAU003825639 | Wild At Heart |
| PAu003825641 | Cute Student 69's For Travel Money |
| PAu003825642 | Ebony Babe's Tits Rubbed With Cream |
| PAu003825643 | 0 |
| PAu003825644 | Milfs On Vacation: Part 1 |
| PAu003825645 | My Stepmom And Her Sister |
| PAu003825648 | My Lil' Dungeon Keeper |
| PAU003825649 | Won't Quit You |
| PAu003825651 | Big Dick Treat for Hyper Cutie |
| PAu003825653 | Power Rack: A XXX Parody . |
| PAu003825655 | Personal Trainers: Session 3 |
| PAu003825655 | Personal Trainers: Session 3 . |
| PAu003825659 | Haley the Horny Christmas Hitchhiker |
| PAu003825660 | Curvy Latina Gets Paid to Fuck |
| PAu003825662 | Anal Quickie With Teenie Janice! |
| PAu003825664 | Whore On Whore |
| PAu003825666 | A Brazzers Christmas Special: Part 4 |
| PAu003825669 | Worker's Cumpensation |
| PAu003825671 | Tight Fitting House Sitting |
| PAu003825685 | Happy New Rear! |
| PAu003825688 | We Can Share |
| PAu003825693 | The Dinner Party |
| PAU003825695 | Junk Male |
| PAU003825697 | She Gets The Job |
| PAu003825702 | Sharing the Siblings: Part 2 . |
| PAu003825723 | Nice Nylons |
| PAu003825737 | Anal Xmas |
| PAu003825738 | Hardcore High Notes |
| PAU003825744 | Employee Of The Month |
| PAu003825757 | Flashing Schoolgirls Share Big Cock |
| PAu003825758 | The Listener |
| PAu003825762 | She's Not What He Expected |
| PAu003825763 | The Farmer's Wife |

| | |
|---|---|
| PAu003825765 | Holistic Healing |
| PAu003825766 | A Brazzers Christmas Special: Part 3 |
| PAu003825767 | DP Presents: Cassidy Klein |
| PAu003825778 | Dominative Assistant |
| PAu003825792 | Toeing The Line |
| PAu003825794 | Don't Tell Daddy |
| PAu003825815 | Backyard Sex Adventure |
| PAu003825821 | Pussy On The Pool Table |
| PAu003825840 | The Big Stiff |
| PAu003825844 | The New Girl: Part 2 |
| PAu003825849 | A Case of the Moan Days |
| PAu003825850 | Stepbrotherly Love |
| PAu003825852 | No Bubblecum In The Classroom |
| PAu003825854 | Cute Brazilian Blows Monster Cock |
| PAu003825856 | Latina Gets Facial In Laundromat |
| PAu003825857 | The Scoundrel Ruins A Sleepover |
| PAu003825860 | Doggystyle Fuck On Gym Bike |
| PAu003825861 | Touching Lena |
| PAu003825866 | Sweet Treat For A Neighbor |
| PAu003825870 | Take Your Teen To Work Day |
| PAu003825873 | The New Girl: Part 1 |
| PAu003825874 | Horny Stunner Shares BF's Cumshot |
| PAu003825875 | Yoga Freaks: Episode Seven |
| PAu003825877 | Getting Their Own Facials . |
| PAu003825879 | Doctor's High School Crush |
| PAu003825882 | Hayden Sucks Dick For Ride Home |
| PAu003825889 | Homeless & Horny |
| PAu003825900 | Neighborwhore Twatch |
| PAu003825906 | She's Crazy For Cock! Part 2 . |
| PAu003825908 | Whose Room Is It Anyway? |
| PAu003825922 | A Stepson's Duty |
| PAu003825963 | Nicole's Work Is Never Done |
| PAu003825981 | Surprise Birthday Threesome |
| PAu003825989 | Not Safe For Work |
| PAu003825993 | Big Wet Bubble Butt Bath |
| PAu003826008 | Babe's Pussy Pounded By Angry BF |
| PAu003826009 | Mom Visits Doc |
| PAu003826011 | The Temptation Of Teen |
| PAu003826012 | My Stepmom's Obsessed With Me |
| PAu003826033 | Reverse Psychology |
| PAu003826033 | Reverse Psychology |
| PAu003826034 | Oiling Up The Client |
| PAu003826036 | Load For A Loan |
| PAu003826480 | That's My Boyfriend, Bitch! |
| PAu003826482 | Audrey Bends Over For Hard Fuck |

| PAu003826483 | Hot Wife Showered In Cum |
|---|---|
| PAu003826485 | I Won't Tell Your Father |
| PAu003826486 | Learning The Hard Way |
| PAu003826488 | Doctor, I Cheated On My Girlfriend |
| PAu003826491 | Nurse A Cock In Her . |
| PAu003826502 | Curious Cock Massager |
| PAu003826503 | Romance Languages |
| PAu003826506 | Trophy Wife Touchdown |
| PAu003826508 | Large Hard-On Collider . |
| PAu003826509 | Anal Stretching After Yoga |
| PAu003826511 | Onesie In The Bunsie |
| PAu003826512 | What You See Is What You Get |
| PAu003826514 | Amateur Singer Banged In Studio |
| PAu003826518 | Kinky Homeowner Rides Big Dick |
| PAu003826523 | ReStockings |
| PAu003826528 | Dirty And Clean In College |
| PAu003826531 | The New Girl: Part 3 |
| PAu003826540 | While My Husband Was Dozing |
| PAu003826544 | Full Swing |
| PAu003826558 | Washing Her Mouth Out With Cum |
| PAu003826561 | Betty & Veronica: An Archie Comics XXX Parody |
| PAu003826583 | My Wife's Sister |
| PAU003826584 | Big Tit Latina Blows Client |
| PAU003826585 | Teanna Trump Tears Her Yoga Pants |
| PAu003826634 | The Liar, The Bitch And The Wardrobe |
| PAu003826638 | Bake Sale Bang |
| PAu003826640 | Lick Me In The Locker Room |
| PAu003826641 | Sneaky Slut Needs To Learn |
| PAu003826653 | My Fucking High School Reunion |
| PAu003826659 | Hankering For A Spanking |
| PAu003826662 | Beauty With Big Bush Has Public Sex |
| PAu003826663 | Putting Her Tits To Good Use |
| PAu003826665 | Facial for Blonde Flight Attendant |
| PAu003826667 | When The Food Truck Is A Rockin'... |
| PAu003826669 | Thick On Thin |
| PAu003826670 | The Loophole |
| PAu003826672 | Be More Like Your Stepsister |
| PAu003826673 | Hands-On Learning |
| PAu003826675 | Meals On Wheels |
| PAu003826676 | The Replacement |
| PAu003826678 | Tiny Spinner Craves Huge Cock |
| PAu003826734 | Tight And Tanned: Part 2 |
| PAu003826735 | Sneaking Out |
| PAu003826737 | Teacher Tease |
| PAu003826739 | The Mechanic |

| | |
|---|---|
| PAu003826740 | Anal About My Jeans |
| PAu003826742 | Daddy's Hardest Worker |
| PAu003826743 | My Date's Mom |
| PAu003826749 | Cum Credits |
| PAu003826958 | Skyla and Kimber Share BF's Dick |
| PAu003828332 | A Burglar Fucked My Daughter |
| PAu003828345 | My No Good Brother-In-Law |
| PAU003828364 | Election T&A |
| PAU003828365 | Ripe And Ready |
| PAu003828959 | My Two Fuck Boys |
| PAu003828962 | Danny D: Life On The Road (XXX Parody) |
| PAU003828966 | Leggy Brit With Big Tits Loves Big Cock |
| PAU003828968 | Hot Teens in Blowjob Lesson |
| PAU003829086 | Blowing On Some Other Guy's Dice . |
| PAU003829087 | The Substitute Slut |
| PAU003829090 | My Mean Sugar Daddy |
| PAu003829092 | Doing The Dishes |
| PAU003829095 | From Football to Footjob |
| PAU003829096 | Yurizan's Cum Addiction |
| PAU003829102 | Otaku Orgasm |
| PAu003829104 | Slut Hotel: Part 2 |
| PAU003829116 | The Brazzers Halftime Show II |
| PAU003829117 | Applying Pressure To The Tender Pussy . |
| PAU003829118 | Good Things Cum in Small and Big Packages . |
| PAU003829121 | Post-Party Indiscretion |
| PAU003829122 | Smoking Russian Swallows Cum |
| PAU003829126 | Virgin Medical Massage |
| PAU003829131 | My Buddy's Sister's Boobs |
| PAU003829136 | Dirty Little Gamer |
| PAu003829145 | Lubed Up Cupid |
| PAU003829147 | Anal Time For My Valentine |
| PAU003829148 | See No BJ, Hear No BJ |
| PAU003829149 | Tipping The Driver |
| PAU003829150 | No Skatewhoreding! |
| PAU003829163 | Anal Audit |
| PAU003829183 | Anal Reward for Winning Teen |
| PAU003829186 | Desperate For V-Day Dick |
| PAU003829195 | Big Booty Recruit |
| PAU003829196 | Swamp Buggy Booty |
| PAU003829199 | I Like Creeps |
| PAu003829205 | Raving About Her Tits |
| PAU003829207 | It's A Wonderful Sex Life |
| PAU003829220 | Red Toe Cumshot for Foot Lover |
| PAu003829364 | All My Thongs Are Too Small! |
| PAU003829366 | Smokin' Hot Shoplifter Makes A Deal |

| | |
|---|---|
| PAU003829367 | A Family Affair 2 - Part One |
| PAU003829369 | Like A Mother: Part 1 |
| PAu003829375 | Cunnilingus: A ZZ Medical Study. |
| PAU003829383 | Mommy Issues: Part 2 |
| PAU003829385 | Piledriver for Hot Twerking Teen |
| PAu003829386 | Rubbing A Cock In Her Poon . |
| PAU003829387 | Doggy with the Dean |
| PAU003829391 | Practice Makes Perfect Porn |
| PAu003829413 | Fucking the Family Friend |
| PAU003829422 | Young Wife Fucks for Charity |
| PAU003829427 | Spanish Babe Seduces Salesman |
| PAU003829428 | A Ticket to Ride Her |
| PAU003829432 | Plump Pantyhose |
| PAU003829435 | The Ass On Adriana |
| PAU003829440 | Home Is Where The Whore Is |
| PAU003829451 | Stream Creaming |
| PAU003829452 | Snowballing Stepsister and GF |
| PAu003829455 | I Spy |
| PAU003829507 | Tomboy Treats Her Hero |
| PAU003829513 | Nina's Workout |
| PAU003829523 | There's A Pornstar In My House |
| PAU003829524 | Secret Sauna Sex |
| PAu003829527 | Last Dance With Brett Rossi |
| PAU003829532 | Never Interrupt Mommy Time |
| PAU003829639 | If The Dick Fits: Part 2 |
| PAU003829640 | Forest Sex with Hot Hungarian |
| PAU003829643 | My Ex-Girlfriend's Daughter |
| PAU003829645 | Massaging Mrs. Moore |
| PAU003829648 | Girth In Her Shell: A XXX Parody |
| PAu003829665 | Family Affair 2: Part 3 . |
| PAU003829687 | A Family Affair 2 - Part Two |
| PAU003829691 | JMAC Takes on Khloe Kapri |
| PAU003829692 | Rubbing Her The Right Way |
| PAU003829693 | Quid Pro Blow |
| PAU003829695 | Teacher's Tits Are Distracting |
| PAU003829696 | Sheer Rear |
| PAu003829700 | Like A Mother: Part 2 . |
| PAu003829704 | Don't Touch Her 3 |
| PAu003829747 | Valentina's Ass Is A Work Of Art . |
| PAu003829752 | My Girlfriend's PHAT Ass Roommate |
| PAU003829754 | Bankrupt Morals |
| PAu003829757 | Slut Hotel: Part 1 . |
| PAu003829758 | Fucking Two Pussies With One Bone |
| PAu003829760 | Metal Rear Solid: The Phantom Peen (A XXX Parody) |
| PAu003829761 | Amirah's Anal Orgasms |

| PAU003829763 | Aaliyah Gets a Booty Cumshot |
| PAU003829866 | That's My Bush! |
| PAU003829876 | Peeping Tomboy |
| PAu003829878 | Benedict With Benefits |
| PAU003829885 | Yoga Freaks: Episode Eight |
| PAu003829887 | What Do You Think You're Doing? |
| PAU003829891 | Porn Logic |
| PAU003829915 | My Boss Wants My Wife |
| PAU003829917 | Sex-Starved Soccer Moms |
| PAu003829925 | If The Dick Fits: Part 3 |
| PAU003829927 | Office Anal |
| PAU003829931 | The Teen in the Tub |
| PAU003829932 | Mom, Hands Off My Boyfriend! |
| PAU003829936 | Hooked On Bras |
| PAU003829948 | I'd Rather Be In Cali |
| PAu003829955 | There's A Jordi In My Bed . |
| PAU003829958 | BFF Birthday Blowjob |
| PAu003835228 | Fuck Romance . |
| PAu003835233 | How Convenient! |
| PAu003835235 | Spanking My Best Friend's Mom . |
| PAU003835300 | Smoking Blonde Flashes for Fun |
| PAu003848320 | Ebony GF's Pre-Party Pounding |
| PAu003849075 | Home From College |
| PAu003851796 | Teaching Teens |
| PAu003853757 | Secret Desires |
| PAu003879663 | Couples Vacation |
| PAu003886276 | Swipe the Slate Clean: Part One. |
| PAu003886279 | The Biggest Whore In Hollywood |
| V9963D963 | Queen Of Thrones: Part 3 (A XXX Parody) |

EXHIBIT B

6,395 Links

| Infringing URL |
| --- |
| yespornplease.com/v/211808229 |
| yespornplease.com/v/576299365 |
| yespornplease.com/v/640018066 |
| yespornplease.com/v/731366930 |
| yespornplease.com/v/779109967 |
| yespornplease.com/v/809895046 |
| yespornplease.com/v/826157679 |
| yespornplease.com/v/890372489 |
| yespornplease.com/v/196435215 |
| yespornplease.com/v/202573309 |
| yespornplease.com/v/558255850 |
| yespornplease.com/v/672576495 |
| yespornplease.com/v/835401071 |
| yespornplease.com/v/926875636 |
| yespornplease.com/v/990037728 |
| yespornplease.com/v/248240791 |
| yespornplease.com/v/251346876 |
| yespornplease.com/v/126042708 |
| yespornplease.com/v/776419295 |
| yespornplease.com/v/742780726 |
| yespornplease.com/v/830400450 |
| yespornplease.com/v/140811734 |
| yespornplease.com/v/263543763 |
| yespornplease.com/v/373026344 |
| yespornplease.com/v/362634406 |
| yespornplease.com/v/593304028 |
| yespornplease.com/v/618070273 |
| yespornplease.com/v/185984696 |
| yespornplease.com/v/301499743 |
| yespornplease.com/v/514537000 |
| yespornplease.com/v/224207257 |
| yespornplease.com/v/815732750 |
| yespornplease.com/v/909171649 |
| yespornplease.com/v/392384494 |
| yespornplease.com/v/990552339 |
| yespornplease.com/v/472900401 |
| yespornplease.com/v/963357927 |
| yespornplease.com/v/432209901 |
| yespornplease.com/v/440765145 |
| yespornplease.com/v/964743744 |

| |
|---|
| yespornplease.com/v/382466082 |
| yespornplease.com/v/179318312 |
| yespornplease.com/v/908126131 |
| yespornplease.com/v/711888373 |
| yespornplease.com/v/829151695 |
| yespornplease.com/v/712653286 |
| yespornplease.com/v/345672846 |
| yespornplease.com/v/793206370 |
| yespornplease.com/v/642427557 |
| yespornplease.com/v/642790295 |
| yespornplease.com/v/102662604 |
| yespornplease.com/v/555548663 |
| yespornplease.com/v/162709317 |
| yespornplease.com/v/168640418 |
| yespornplease.com/v/571005694 |
| yespornplease.com/v/874498719 |
| yespornplease.com/v/535367957 |
| yespornplease.com/v/790861803 |
| yespornplease.com/v/747096593 |
| yespornplease.com/v/300978048 |
| yespornplease.com/v/476287348 |
| yespornplease.com/v/785747569 |
| yespornplease.com/v/586860632 |
| yespornplease.com/v/408718355 |
| yespornplease.com/v/302072359 |
| yespornplease.com/v/318294975 |
| yespornplease.com/v/562985589 |
| yespornplease.com/v/465951265 |
| yespornplease.com/v/411900203 |
| yespornplease.com/v/202936331 |
| yespornplease.com/v/479945312 |
| yespornplease.com/v/653435972 |
| yespornplease.com/v/257351907 |
| yespornplease.com/v/112362341 |
| yespornplease.com/v/654673051 |
| yespornplease.com/v/133312279 |
| yespornplease.com/v/654896389 |
| yespornplease.com/v/380846692 |
| yespornplease.com/v/569450595 |
| yespornplease.com/v/339452077 |
| yespornplease.com/v/400710382 |
| yespornplease.com/v/193236074 |
| yespornplease.com/v/161182030 |
| yespornplease.com/v/627405773 |
| yespornplease.com/v/216515271 |

| |
|---|
| yespornplease.com/v/954104866 |
| yespornplease.com/v/550093110 |
| yespornplease.com/v/193645555 |
| yespornplease.com/v/341234278 |
| yespornplease.com/v/146283302 |
| yespornplease.com/v/504909233 |
| yespornplease.com/v/605299055 |
| yespornplease.com/v/320058539 |
| yespornplease.com/v/479698744 |
| yespornplease.com/v/978006870 |
| yespornplease.com/v/674716815 |
| yespornplease.com/v/161153922 |
| yespornplease.com/v/383520209 |
| yespornplease.com/v/381680085 |
| yespornplease.com/v/675694746 |
| yespornplease.com/v/686132268 |
| yespornplease.com/v/913036285 |
| yespornplease.com/v/611131639 |
| yespornplease.com/v/122608843 |
| yespornplease.com/v/666251658 |
| yespornplease.com/v/235633932 |
| yespornplease.com/v/851221071 |
| yespornplease.com/v/400924132 |
| yespornplease.com/v/132921480 |
| yespornplease.com/v/963390488 |
| yespornplease.com/v/585090245 |
| yespornplease.com/v/156646165 |
| yespornplease.com/v/567355249 |
| yespornplease.com/v/967581112 |
| yespornplease.com/v/930684455 |
| yespornplease.com/v/773594015 |
| yespornplease.com/v/312998353 |
| yespornplease.com/v/242889728 |
| yespornplease.com/v/512250371 |
| yespornplease.com/v/325807751 |
| yespornplease.com/v/692626896 |
| yespornplease.com/v/281695390 |
| yespornplease.com/v/297104588 |
| yespornplease.com/v/250683864 |
| yespornplease.com/v/965891765 |
| yespornplease.com/v/144941538 |
| yespornplease.com/v/700586109 |
| yespornplease.com/v/692167716 |
| yespornplease.com/v/723318114 |
| yespornplease.com/v/995199101 |

| |
|---|
| yespornplease.com/v/188020337 |
| yespornplease.com/v/452886494 |
| yespornplease.com/v/302271742 |
| yespornplease.com/v/401718995 |
| yespornplease.com/v/192081185 |
| yespornplease.com/v/231847053 |
| yespornplease.com/v/366753907 |
| yespornplease.com/v/178648336 |
| yespornplease.com/v/602163893 |
| yespornplease.com/v/578189629 |
| yespornplease.com/v/128475226 |
| yespornplease.com/v/430583612 |
| yespornplease.com/v/279954726 |
| yespornplease.com/v/163338288 |
| yespornplease.com/v/315853036 |
| yespornplease.com/v/186609574 |
| yespornplease.com/v/540595743 |
| yespornplease.com/v/497584871 |
| yespornplease.com/v/717068196 |
| yespornplease.com/v/274496945 |
| yespornplease.com/v/291185401 |
| yespornplease.com/v/892350096 |
| yespornplease.com/v/215853135 |
| yespornplease.com/v/407153179 |
| yespornplease.com/v/834699478 |
| yespornplease.com/v/481819521 |
| yespornplease.com/v/927847208 |
| yespornplease.com/v/474779118 |
| yespornplease.com/v/395849017 |
| yespornplease.com/v/106445500 |
| yespornplease.com/v/466485583 |
| yespornplease.com/v/740806501 |
| yespornplease.com/v/764047466 |
| yespornplease.com/v/388232510 |
| yespornplease.com/v/465697099 |
| yespornplease.com/v/751464484 |
| yespornplease.com/v/974204537 |
| yespornplease.com/v/219756979 |
| yespornplease.com/v/882565562 |
| yespornplease.com/v/377613772 |
| yespornplease.com/v/866305450 |
| yespornplease.com/v/904023487 |
| yespornplease.com/v/407890316 |
| yespornplease.com/v/336070741 |
| yespornplease.com/v/435418230 |

| |
|---|
| yespornplease.com/v/380447875 |
| yespornplease.com/v/884980851 |
| yespornplease.com/v/650573008 |
| yespornplease.com/v/559316861 |
| yespornplease.com/v/373497308 |
| yespornplease.com/v/990536972 |
| yespornplease.com/v/514932257 |
| yespornplease.com/v/342626881 |
| yespornplease.com/v/546729908 |
| yespornplease.com/v/704290142 |
| yespornplease.com/v/242268143 |
| yespornplease.com/v/295172019 |
| yespornplease.com/v/897011374 |
| yespornplease.com/v/922722502 |
| yespornplease.com/v/384134000 |
| yespornplease.com/v/284590756 |
| yespornplease.com/v/665762821 |
| yespornplease.com/v/665762821 |
| yespornplease.com/v/604678062 |
| yespornplease.com/v/331028364 |
| yespornplease.com/v/326566184 |
| yespornplease.com/v/593042672 |
| yespornplease.com/v/478821867 |
| yespornplease.com/v/166482710 |
| yespornplease.com/v/775465524 |
| yespornplease.com/v/892350096 |
| yespornplease.com/v/809266429 |
| yespornplease.com/v/336610709 |
| yespornplease.com/v/253365337 |
| yespornplease.com/v/508639187 |
| yespornplease.com/v/595942546 |
| yespornplease.com/v/843547350 |
| yespornplease.com/v/688449551 |
| yespornplease.com/v/432729472 |
| yespornplease.com/v/605646874 |
| yespornplease.com/v/915196967 |
| yespornplease.com/v/990616738 |
| yespornplease.com/v/286411780 |
| yespornplease.com/v/858308241 |
| yespornplease.com/v/445057353 |
| yespornplease.com/v/255968220 |
| yespornplease.com/v/415288610 |
| yespornplease.com/v/954637097 |
| yespornplease.com/v/710096845 |
| yespornplease.com/v/596411058 |

| |
|---|
| yespornplease.com/v/968268088 |
| yespornplease.com/v/129013112 |
| yespornplease.com/v/394505002 |
| yespornplease.com/v/180078653 |
| yespornplease.com/v/376509605 |
| yespornplease.com/v/475243710 |
| yespornplease.com/v/551978538 |
| yespornplease.com/v/240945262 |
| yespornplease.com/v/126955423 |
| yespornplease.com/v/988811807 |
| yespornplease.com/v/988811807 |
| yespornplease.com/v/463666349 |
| yespornplease.com/v/775775654 |
| yespornplease.com/v/775775654 |
| yespornplease.com/v/179039703 |
| yespornplease.com/v/825880943 |
| yespornplease.com/v/334034936 |
| yespornplease.com/v/792739546 |
| yespornplease.com/v/290718868 |
| yespornplease.com/v/253756881 |
| yespornplease.com/v/840269276 |
| yespornplease.com/v/310465380 |
| yespornplease.com/v/673532224 |
| yespornplease.com/v/953896826 |
| yespornplease.com/v/169594794 |
| yespornplease.com/v/257442456 |
| yespornplease.com/v/363465528 |
| yespornplease.com/v/360301314 |
| yespornplease.com/v/350319361 |
| yespornplease.com/v/405689890 |
| yespornplease.com/v/338793987 |
| yespornplease.com/v/349979934 |
| yespornplease.com/v/763107896 |
| yespornplease.com/v/247938978 |
| yespornplease.com/v/425355612 |
| yespornplease.com/v/940053755 |
| yespornplease.com/v/941086032 |
| yespornplease.com/v/848769932 |
| yespornplease.com/v/424461356 |
| yespornplease.com/v/124377975 |
| yespornplease.com/v/979560447 |
| yespornplease.com/v/889289090 |
| yespornplease.com/v/943338488 |
| yespornplease.com/v/198350345 |
| yespornplease.com/v/195833101 |

| |
|---|
| yespornplease.com/v/662582621 |
| yespornplease.com/v/396759290 |
| yespornplease.com/v/198196706 |
| yespornplease.com/v/298491598 |
| yespornplease.com/v/498630604 |
| yespornplease.com/v/567910634 |
| yespornplease.com/v/811987969 |
| yespornplease.com/v/266974176 |
| yespornplease.com/v/787799749 |
| yespornplease.com/v/245859822 |
| yespornplease.com/v/174055607 |
| yespornplease.com/v/562772630 |
| yespornplease.com/v/815469804 |
| yespornplease.com/v/818436396 |
| yespornplease.com/v/749453329 |
| yespornplease.com/v/830741594 |
| yespornplease.com/v/310465929 |
| yespornplease.com/v/127972325 |
| yespornplease.com/v/665968716 |
| yespornplease.com/v/616256131 |
| yespornplease.com/v/897683099 |
| yespornplease.com/v/794091087 |
| yespornplease.com/v/321423441 |
| yespornplease.com/v/477109228 |
| yespornplease.com/v/722595575 |
| yespornplease.com/v/814566760 |
| yespornplease.com/v/354154894 |
| yespornplease.com/v/370816374 |
| yespornplease.com/v/806912266 |
| yespornplease.com/v/316867398 |
| yespornplease.com/v/482862788 |
| yespornplease.com/v/707732905 |
| yespornplease.com/v/550196010 |
| yespornplease.com/v/905581240 |
| yespornplease.com/v/231178739 |
| yespornplease.com/v/828378917 |
| yespornplease.com/v/962834800 |
| yespornplease.com/v/962834800 |
| yespornplease.com/v/427859487 |
| yespornplease.com/v/165466716 |
| yespornplease.com/v/104122867 |
| yespornplease.com/v/365529760 |
| yespornplease.com/v/615934550 |
| yespornplease.com/v/751266528 |
| yespornplease.com/v/142504887 |

| |
|---|
| yespornplease.com/v/352598232 |
| yespornplease.com/v/644816603 |
| yespornplease.com/v/806212662 |
| yespornplease.com/v/722116369 |
| yespornplease.com/v/587326750 |
| yespornplease.com/v/671987714 |
| yespornplease.com/v/818389489 |
| yespornplease.com/v/587326750 |
| yespornplease.com/v/240792661 |
| yespornplease.com/v/324163753 |
| yespornplease.com/v/987194311 |
| yespornplease.com/v/506704085 |
| yespornplease.com/v/187682934 |
| yespornplease.com/v/733355059 |
| yespornplease.com/v/220461267 |
| yespornplease.com/v/552142623 |
| yespornplease.com/v/699438606 |
| yespornplease.com/v/174897629 |
| yespornplease.com/v/314286949 |
| yespornplease.com/v/782543950 |
| yespornplease.com/v/783418906 |
| yespornplease.com/v/244040008 |
| yespornplease.com/v/852727815 |
| yespornplease.com/v/845714993 |
| yespornplease.com/v/175510266 |
| yespornplease.com/v/238801191 |
| yespornplease.com/v/297122491 |
| yespornplease.com/v/905366203 |
| yespornplease.com/v/449909763 |
| yespornplease.com/v/807746022 |
| yespornplease.com/v/979190216 |
| yespornplease.com/v/883801968 |
| yespornplease.com/v/431943738 |
| yespornplease.com/v/391928691 |
| yespornplease.com/v/998169859 |
| yespornplease.com/v/145796196 |
| yespornplease.com/v/926380682 |
| yespornplease.com/v/544797441 |
| yespornplease.com/v/145669008 |
| yespornplease.com/v/766111178 |
| yespornplease.com/v/508476208 |
| yespornplease.com/v/284557932 |
| yespornplease.com/v/286795764 |
| yespornplease.com/v/910004293 |
| yespornplease.com/v/148534424 |

| |
|---|
| yespornplease.com/v/848251454 |
| yespornplease.com/v/848251454 |
| yespornplease.com/v/359792718 |
| yespornplease.com/v/745349855 |
| yespornplease.com/v/883841007 |
| yespornplease.com/v/538987207 |
| yespornplease.com/v/120942459 |
| yespornplease.com/v/148356881 |
| yespornplease.com/v/828271012 |
| yespornplease.com/v/398766714 |
| yespornplease.com/v/268230383 |
| yespornplease.com/v/882285060 |
| yespornplease.com/v/808888981 |
| yespornplease.com/v/485675403 |
| yespornplease.com/v/232599540 |
| yespornplease.com/v/527736921 |
| yespornplease.com/v/818505185 |
| yespornplease.com/v/196371549 |
| yespornplease.com/v/259028072 |
| yespornplease.com/v/648214120 |
| yespornplease.com/v/377841928 |
| yespornplease.com/v/500515862 |
| yespornplease.com/v/341291165 |
| yespornplease.com/v/382506233 |
| yespornplease.com/v/453617147 |
| yespornplease.com/v/453617147 |
| yespornplease.com/v/291591624 |
| yespornplease.com/v/357209746 |
| yespornplease.com/v/533238151 |
| yespornplease.com/v/131932708 |
| yespornplease.com/v/477948998 |
| yespornplease.com/v/221106710 |
| yespornplease.com/v/111402749 |
| yespornplease.com/v/485231383 |
| yespornplease.com/v/475263715 |
| yespornplease.com/v/661668733 |
| yespornplease.com/v/286068646 |
| yespornplease.com/v/882200848 |
| yespornplease.com/v/989330805 |
| yespornplease.com/v/293803369 |
| yespornplease.com/v/125265489 |
| yespornplease.com/v/612084564 |
| yespornplease.com/v/600311049 |
| yespornplease.com/v/543261317 |
| yespornplease.com/v/833251557 |

| |
|---|
| yespornplease.com/v/151688309 |
| yespornplease.com/v/404959513 |
| yespornplease.com/v/475330908 |
| yespornplease.com/v/596581745 |
| yespornplease.com/v/596581745 |
| yespornplease.com/v/763882500 |
| yespornplease.com/v/301954638 |
| yespornplease.com/v/260673680 |
| yespornplease.com/v/404276227 |
| yespornplease.com/v/853030833 |
| yespornplease.com/v/996996012 |
| yespornplease.com/v/155906939 |
| yespornplease.com/v/308960012 |
| yespornplease.com/v/890861431 |
| yespornplease.com/v/850924666 |
| yespornplease.com/v/993923485 |
| yespornplease.com/v/334913708 |
| yespornplease.com/v/620118427 |
| yespornplease.com/v/556747227 |
| yespornplease.com/v/239822971 |
| yespornplease.com/v/418714008 |
| yespornplease.com/v/127988322 |
| yespornplease.com/v/214409424 |
| yespornplease.com/v/262337563 |
| yespornplease.com/v/158340569 |
| yespornplease.com/v/190560176 |
| yespornplease.com/v/502429013 |
| yespornplease.com/v/497965488 |
| yespornplease.com/v/506319476 |
| yespornplease.com/v/569754813 |
| yespornplease.com/v/348669803 |
| yespornplease.com/v/910200695 |
| yespornplease.com/v/809200503 |
| yespornplease.com/v/275533582 |
| yespornplease.com/v/250642074 |
| yespornplease.com/v/253572470 |
| yespornplease.com/v/922767560 |
| yespornplease.com/v/906162071 |
| yespornplease.com/v/215584438 |
| yespornplease.com/v/698442959 |
| yespornplease.com/v/717033401 |
| yespornplease.com/v/727166556 |
| yespornplease.com/v/194038929 |
| yespornplease.com/v/392317892 |
| yespornplease.com/v/723981265 |

| |
|---|
| yespornplease.com/v/605217204 |
| yespornplease.com/v/908106333 |
| yespornplease.com/v/406144127 |
| yespornplease.com/v/449218339 |
| yespornplease.com/v/179248517 |
| yespornplease.com/v/305947420 |
| yespornplease.com/v/937654587 |
| yespornplease.com/v/937654587 |
| yespornplease.com/v/845933607 |
| yespornplease.com/v/816296652 |
| yespornplease.com/v/779940581 |
| yespornplease.com/v/291032254 |
| yespornplease.com/v/583876211 |
| yespornplease.com/v/730692822 |
| yespornplease.com/v/731310336 |
| yespornplease.com/v/902619541 |
| yespornplease.com/v/104665366 |
| yespornplease.com/v/888885239 |
| yespornplease.com/v/737299108 |
| yespornplease.com/v/535811011 |
| yespornplease.com/v/535811011 |
| yespornplease.com/v/216547688 |
| yespornplease.com/v/203065082 |
| yespornplease.com/v/935435113 |
| yespornplease.com/v/669596695 |
| yespornplease.com/v/162411588 |
| yespornplease.com/v/144836937 |
| yespornplease.com/v/808292199 |
| yespornplease.com/v/146996134 |
| yespornplease.com/v/185490513 |
| yespornplease.com/v/625619908 |
| yespornplease.com/v/998983846 |
| yespornplease.com/v/504720577 |
| yespornplease.com/v/325959420 |
| yespornplease.com/v/227143396 |
| yespornplease.com/v/201033028 |
| yespornplease.com/v/571153309 |
| yespornplease.com/v/396636378 |
| yespornplease.com/v/714116431 |
| yespornplease.com/v/147982428 |
| yespornplease.com/v/283744067 |
| yespornplease.com/v/120234694 |
| yespornplease.com/v/172980341 |
| yespornplease.com/v/584979099 |
| yespornplease.com/v/381055719 |

| |
|---|
| yespornplease.com/v/897511213 |
| yespornplease.com/v/188941397 |
| yespornplease.com/v/933893557 |
| yespornplease.com/v/570434264 |
| yespornplease.com/v/509284238 |
| yespornplease.com/v/618367028 |
| yespornplease.com/v/156540887 |
| yespornplease.com/v/514593077 |
| yespornplease.com/v/154463313 |
| yespornplease.com/v/938265124 |
| yespornplease.com/v/215989056 |
| yespornplease.com/v/237186728 |
| yespornplease.com/v/725725414 |
| yespornplease.com/v/500871758 |
| yespornplease.com/v/826386127 |
| yespornplease.com/v/108091891 |
| yespornplease.com/v/986012748 |
| yespornplease.com/v/416128884 |
| yespornplease.com/v/279126793 |
| yespornplease.com/v/457890610 |
| yespornplease.com/v/527212334 |
| yespornplease.com/v/844441008 |
| yespornplease.com/v/326534244 |
| yespornplease.com/v/974996033 |
| yespornplease.com/v/167224520 |
| yespornplease.com/v/532807429 |
| yespornplease.com/v/674371664 |
| yespornplease.com/v/823288092 |
| yespornplease.com/v/682970539 |
| yespornplease.com/v/412007938 |
| yespornplease.com/v/118562556 |
| yespornplease.com/v/632822623 |
| yespornplease.com/v/822520644 |
| yespornplease.com/v/255022528 |
| yespornplease.com/v/351033232 |
| yespornplease.com/v/527772062 |
| yespornplease.com/v/151183510 |
| yespornplease.com/v/432044550 |
| yespornplease.com/v/592621467 |
| yespornplease.com/v/819012907 |
| yespornplease.com/v/215322117 |
| yespornplease.com/v/312356922 |
| yespornplease.com/v/823317264 |
| yespornplease.com/v/366484430 |
| yespornplease.com/v/520752257 |

| |
|---|
| yespornplease.com/v/658899586 |
| yespornplease.com/v/218702283 |
| yespornplease.com/v/751159119 |
| yespornplease.com/v/632026820 |
| yespornplease.com/v/891837719 |
| yespornplease.com/v/468720782 |
| yespornplease.com/v/839907825 |
| yespornplease.com/v/718737348 |
| yespornplease.com/v/319929069 |
| yespornplease.com/v/270882551 |
| yespornplease.com/v/919323954 |
| yespornplease.com/v/186908267 |
| yespornplease.com/v/892357143 |
| yespornplease.com/v/903125277 |
| yespornplease.com/v/617201359 |
| yespornplease.com/v/543823831 |
| yespornplease.com/v/459770976 |
| yespornplease.com/v/676532105 |
| yespornplease.com/v/504385761 |
| yespornplease.com/v/210930164 |
| yespornplease.com/v/955202425 |
| yespornplease.com/v/552603378 |
| yespornplease.com/v/112807645 |
| yespornplease.com/v/784350950 |
| yespornplease.com/v/166472531 |
| yespornplease.com/v/544563617 |
| yespornplease.com/v/306783499 |
| yespornplease.com/v/769787524 |
| yespornplease.com/v/663877763 |
| yespornplease.com/v/514761786 |
| yespornplease.com/v/633348464 |
| yespornplease.com/v/967599889 |
| yespornplease.com/v/520767509 |
| yespornplease.com/v/802464117 |
| yespornplease.com/v/140624584 |
| yespornplease.com/v/152090931 |
| yespornplease.com/v/255777336 |
| yespornplease.com/v/532696054 |
| yespornplease.com/v/499967603 |
| yespornplease.com/v/503071576 |
| yespornplease.com/v/927431669 |
| yespornplease.com/v/292535154 |
| yespornplease.com/v/351586253 |
| yespornplease.com/v/465022746 |
| yespornplease.com/v/294433481 |

| |
|---|
| yespornplease.com/v/410240002 |
| yespornplease.com/v/860658849 |
| yespornplease.com/v/940837598 |
| yespornplease.com/v/283326825 |
| yespornplease.com/v/682442873 |
| yespornplease.com/v/125741592 |
| yespornplease.com/v/884948745 |
| yespornplease.com/v/998161643 |
| yespornplease.com/v/414264524 |
| yespornplease.com/v/418796597 |
| yespornplease.com/v/562422871 |
| yespornplease.com/v/309511320 |
| yespornplease.com/v/922648945 |
| yespornplease.com/v/509638931 |
| yespornplease.com/v/937088246 |
| yespornplease.com/v/532686185 |
| yespornplease.com/v/763444898 |
| yespornplease.com/v/548330560 |
| yespornplease.com/v/450105907 |
| yespornplease.com/v/454286183 |
| yespornplease.com/v/776236431 |
| yespornplease.com/v/139798260 |
| yespornplease.com/v/354499597 |
| yespornplease.com/v/575696806 |
| yespornplease.com/v/129627135 |
| yespornplease.com/v/786081906 |
| yespornplease.com/v/632996894 |
| yespornplease.com/v/656613981 |
| yespornplease.com/v/709835320 |
| yespornplease.com/v/309334334 |
| yespornplease.com/v/165643613 |
| yespornplease.com/v/805677834 |
| yespornplease.com/v/710393332 |
| yespornplease.com/v/741766847 |
| yespornplease.com/v/669250004 |
| yespornplease.com/v/129448802 |
| yespornplease.com/v/546450896 |
| yespornplease.com/v/693112518 |
| yespornplease.com/v/718255024 |
| yespornplease.com/v/776790890 |
| yespornplease.com/v/703764925 |
| yespornplease.com/v/795751714 |
| yespornplease.com/v/434307511 |
| yespornplease.com/v/935737079 |
| yespornplease.com/v/575464682 |

| |
|---|
| yespornplease.com/v/918300351 |
| yespornplease.com/v/673959352 |
| yespornplease.com/v/925487873 |
| yespornplease.com/v/715464988 |
| yespornplease.com/v/422759823 |
| yespornplease.com/v/453732355 |
| yespornplease.com/v/138266117 |
| yespornplease.com/v/168342642 |
| yespornplease.com/v/161119446 |
| yespornplease.com/v/793583589 |
| yespornplease.com/v/319309416 |
| yespornplease.com/v/812732719 |
| yespornplease.com/v/945341846 |
| yespornplease.com/v/566108699 |
| yespornplease.com/v/613485863 |
| yespornplease.com/v/803008399 |
| yespornplease.com/v/982820363 |
| yespornplease.com/v/839273611 |
| yespornplease.com/v/993103613 |
| yespornplease.com/v/717232863 |
| yespornplease.com/v/489136778 |
| yespornplease.com/v/987101935 |
| yespornplease.com/v/662605244 |
| yespornplease.com/v/108226242 |
| yespornplease.com/v/144743226 |
| yespornplease.com/v/511996528 |
| yespornplease.com/v/659705760 |
| yespornplease.com/v/231215138 |
| yespornplease.com/v/128231854 |
| yespornplease.com/v/313592403 |
| yespornplease.com/v/372505608 |
| yespornplease.com/v/508031650 |
| yespornplease.com/v/944750527 |
| yespornplease.com/v/656036439 |
| yespornplease.com/v/322107606 |
| yespornplease.com/v/483110376 |
| yespornplease.com/v/637317004 |
| yespornplease.com/v/395266739 |
| yespornplease.com/v/405701585 |
| yespornplease.com/v/970625684 |
| yespornplease.com/v/278735786 |
| yespornplease.com/v/762445178 |
| yespornplease.com/v/972593511 |
| yespornplease.com/v/460048492 |
| yespornplease.com/v/714064374 |

| |
|---|
| yespornplease.com/v/729732869 |
| yespornplease.com/v/505164143 |
| yespornplease.com/v/869989983 |
| yespornplease.com/v/339604136 |
| yespornplease.com/v/737064794 |
| yespornplease.com/v/634542477 |
| yespornplease.com/v/186841765 |
| yespornplease.com/v/414628263 |
| yespornplease.com/v/732473640 |
| yespornplease.com/v/401457496 |
| yespornplease.com/v/122358935 |
| yespornplease.com/v/347446293 |
| yespornplease.com/v/592162133 |
| yespornplease.com/v/474286280 |
| yespornplease.com/v/949492064 |
| yespornplease.com/v/778604395 |
| yespornplease.com/v/648291830 |
| yespornplease.com/v/159386910 |
| yespornplease.com/v/677311168 |
| yespornplease.com/v/747764677 |
| yespornplease.com/v/166485123 |
| yespornplease.com/v/579070498 |
| yespornplease.com/v/896445317 |
| yespornplease.com/v/730311993 |
| yespornplease.com/v/147651184 |
| yespornplease.com/v/298908656 |
| yespornplease.com/v/395730327 |
| yespornplease.com/v/305972912 |
| yespornplease.com/v/416631311 |
| yespornplease.com/v/458586104 |
| yespornplease.com/v/473604211 |
| yespornplease.com/v/347146377 |
| yespornplease.com/v/103146053 |
| yespornplease.com/v/132346894 |
| yespornplease.com/v/156060431 |
| yespornplease.com/v/165873629 |
| yespornplease.com/v/170202441 |
| yespornplease.com/v/173863684 |
| yespornplease.com/v/195683588 |
| yespornplease.com/v/172722114 |
| yespornplease.com/v/111607127 |
| yespornplease.com/v/339773688 |
| yespornplease.com/v/740550049 |
| yespornplease.com/v/257626952 |
| yespornplease.com/v/434562818 |

| |
|---|
| yespornplease.com/v/190347920 |
| yespornplease.com/v/112280155 |
| yespornplease.com/v/406859920 |
| yespornplease.com/v/380276918 |
| yespornplease.com/v/493532504 |
| yespornplease.com/v/440714048 |
| yespornplease.com/v/347227833 |
| yespornplease.com/v/290560618 |
| yespornplease.com/v/456339508 |
| yespornplease.com/v/464770912 |
| yespornplease.com/v/515623658 |
| yespornplease.com/v/709143922 |
| yespornplease.com/v/883811859 |
| yespornplease.com/v/219037993 |
| yespornplease.com/v/800579322 |
| yespornplease.com/v/560290374 |
| yespornplease.com/v/388568987 |
| yespornplease.com/v/287845367 |
| yespornplease.com/v/361873781 |
| yespornplease.com/v/145016228 |
| yespornplease.com/v/911634493 |
| yespornplease.com/v/605105895 |
| yespornplease.com/v/388251807 |
| yespornplease.com/v/982105945 |
| yespornplease.com/v/243220437 |
| yespornplease.com/v/298390144 |
| yespornplease.com/v/819840518 |
| yespornplease.com/v/201106487 |
| yespornplease.com/v/195396102 |
| yespornplease.com/v/729147268 |
| yespornplease.com/v/450324427 |
| yespornplease.com/v/709938738 |
| yespornplease.com/v/948923184 |
| yespornplease.com/v/962339989 |
| yespornplease.com/v/909560222 |
| yespornplease.com/v/354592360 |
| yespornplease.com/v/354592360 |
| yespornplease.com/v/778658040 |
| yespornplease.com/v/781231647 |
| yespornplease.com/v/470586443 |
| yespornplease.com/v/501849732 |
| yespornplease.com/v/462852186 |
| yespornplease.com/v/247141865 |
| yespornplease.com/v/653384773 |
| yespornplease.com/v/627779196 |

| |
|---|
| yespornplease.com/v/435399737 |
| yespornplease.com/v/664687963 |
| yespornplease.com/v/351355201 |
| yespornplease.com/v/548654669 |
| yespornplease.com/v/561344444 |
| yespornplease.com/v/101845151 |
| yespornplease.com/v/257199961 |
| yespornplease.com/v/367228858 |
| yespornplease.com/v/449884530 |
| yespornplease.com/v/680146547 |
| yespornplease.com/v/689365298 |
| yespornplease.com/v/300545304 |
| yespornplease.com/v/577120047 |
| yespornplease.com/v/763831498 |
| yespornplease.com/v/129150191 |
| yespornplease.com/v/299839216 |
| yespornplease.com/v/888020496 |
| yespornplease.com/v/907218241 |
| yespornplease.com/v/907218241 |
| yespornplease.com/v/228469745 |
| yespornplease.com/v/472365962 |
| yespornplease.com/v/611772504 |
| yespornplease.com/v/826940711 |
| yespornplease.com/v/451710771 |
| yespornplease.com/v/423932317 |
| yespornplease.com/v/734838606 |
| yespornplease.com/v/138483627 |
| yespornplease.com/v/666169763 |
| yespornplease.com/v/189654330 |
| yespornplease.com/v/872823311 |
| yespornplease.com/v/432930222 |
| yespornplease.com/v/689021828 |
| yespornplease.com/v/743447296 |
| yespornplease.com/v/779185402 |
| yespornplease.com/v/379445308 |
| yespornplease.com/v/474636000 |
| yespornplease.com/v/320921377 |
| yespornplease.com/v/226641932 |
| yespornplease.com/v/798635931 |
| yespornplease.com/v/979235339 |
| yespornplease.com/v/223274355 |
| yespornplease.com/v/434472980 |
| yespornplease.com/v/323974523 |
| yespornplease.com/v/468755932 |
| yespornplease.com/v/237028817 |

| |
|---|
| yespornplease.com/v/530978286 |
| yespornplease.com/v/598928122 |
| yespornplease.com/v/202120074 |
| yespornplease.com/v/373438971 |
| yespornplease.com/v/511771325 |
| yespornplease.com/v/125131731 |
| yespornplease.com/v/731932985 |
| yespornplease.com/v/590342809 |
| yespornplease.com/v/625082364 |
| yespornplease.com/v/534957472 |
| yespornplease.com/v/120068802 |
| yespornplease.com/v/338526656 |
| yespornplease.com/v/132000090 |
| yespornplease.com/v/445790976 |
| yespornplease.com/v/422902601 |
| yespornplease.com/v/532935520 |
| yespornplease.com/v/750043034 |
| yespornplease.com/v/866460599 |
| yespornplease.com/v/480105728 |
| yespornplease.com/v/751363081 |
| yespornplease.com/v/859235345 |
| yespornplease.com/v/716643967 |
| yespornplease.com/v/901260953 |
| yespornplease.com/v/559629626 |
| yespornplease.com/v/237288871 |
| yespornplease.com/v/948474460 |
| yespornplease.com/v/953566334 |
| yespornplease.com/v/490053354 |
| yespornplease.com/v/499154740 |
| yespornplease.com/v/960434635 |
| yespornplease.com/v/573269751 |
| yespornplease.com/v/917220905 |
| yespornplease.com/v/344614787 |
| yespornplease.com/v/520514485 |
| yespornplease.com/v/531493540 |
| yespornplease.com/v/348329893 |
| yespornplease.com/v/891432581 |
| yespornplease.com/v/891432581 |
| yespornplease.com/v/270633355 |
| yespornplease.com/v/380212306 |
| yespornplease.com/v/590399535 |
| yespornplease.com/v/662605513 |
| yespornplease.com/v/873511769 |
| yespornplease.com/v/385340328 |
| yespornplease.com/v/349742052 |

| |
|---|
| yespornplease.com/v/324608325 |
| yespornplease.com/v/194397943 |
| yespornplease.com/v/615908717 |
| yespornplease.com/v/294503937 |
| yespornplease.com/v/166810976 |
| yespornplease.com/v/464988688 |
| yespornplease.com/v/194055213 |
| yespornplease.com/v/435518577 |
| yespornplease.com/v/476391721 |
| yespornplease.com/v/365168558 |
| yespornplease.com/v/466321112 |
| yespornplease.com/v/440337889 |
| yespornplease.com/v/746954402 |
| yespornplease.com/v/881645512 |
| yespornplease.com/v/103104941 |
| yespornplease.com/v/271813428 |
| yespornplease.com/v/200876282 |
| yespornplease.com/v/201644205 |
| yespornplease.com/v/442497608 |
| yespornplease.com/v/317676211 |
| yespornplease.com/v/347390486 |
| yespornplease.com/v/267844338 |
| yespornplease.com/v/148402644 |
| yespornplease.com/v/522024342 |
| yespornplease.com/v/597883824 |
| yespornplease.com/v/497529717 |
| yespornplease.com/v/674100946 |
| yespornplease.com/v/710631909 |
| yespornplease.com/v/427475936 |
| yespornplease.com/v/272802657 |
| yespornplease.com/v/261624485 |
| yespornplease.com/v/721736317 |
| yespornplease.com/v/971011399 |
| yespornplease.com/v/263234430 |
| yespornplease.com/v/142610281 |
| yespornplease.com/v/505274323 |
| yespornplease.com/v/829763607 |
| yespornplease.com/v/244127768 |
| yespornplease.com/v/663174521 |
| yespornplease.com/v/979719132 |
| yespornplease.com/v/678463284 |
| yespornplease.com/v/218147052 |
| yespornplease.com/v/139007436 |
| yespornplease.com/v/294899133 |
| yespornplease.com/v/468169604 |

| |
|---|
| yespornplease.com/v/115589773 |
| yespornplease.com/v/233448512 |
| yespornplease.com/v/844456696 |
| yespornplease.com/v/651089198 |
| yespornplease.com/v/753322359 |
| yespornplease.com/v/613691174 |
| yespornplease.com/v/845612201 |
| yespornplease.com/v/641741447 |
| yespornplease.com/v/169390977 |
| yespornplease.com/v/645079503 |
| yespornplease.com/v/641297555 |
| yespornplease.com/v/689116219 |
| yespornplease.com/v/405603242 |
| yespornplease.com/v/793006951 |
| yespornplease.com/v/758431966 |
| yespornplease.com/v/379937926 |
| yespornplease.com/v/420458984 |
| yespornplease.com/v/696717274 |
| yespornplease.com/v/829048597 |
| yespornplease.com/v/517121762 |
| yespornplease.com/v/650141589 |
| yespornplease.com/v/965207500 |
| yespornplease.com/v/297258376 |
| yespornplease.com/v/413973483 |
| yespornplease.com/v/479513685 |
| yespornplease.com/v/138133496 |
| yespornplease.com/v/170831721 |
| yespornplease.com/v/633475254 |
| yespornplease.com/v/546643600 |
| yespornplease.com/v/314305012 |
| yespornplease.com/v/300441053 |
| yespornplease.com/v/397080745 |
| yespornplease.com/v/633802143 |
| yespornplease.com/v/232993560 |
| yespornplease.com/v/127682059 |
| yespornplease.com/v/680922951 |
| yespornplease.com/v/506593918 |
| yespornplease.com/v/402474498 |
| yespornplease.com/v/116191382 |
| yespornplease.com/v/814538863 |
| yespornplease.com/v/615848546 |
| yespornplease.com/v/475697021 |
| yespornplease.com/v/262978966 |
| yespornplease.com/v/569070333 |
| yespornplease.com/v/899931292 |

| |
|---|
| yespornplease.com/v/915082274 |
| yespornplease.com/v/141964198 |
| yespornplease.com/v/412725007 |
| yespornplease.com/v/277479046 |
| yespornplease.com/v/349731830 |
| yespornplease.com/v/464303680 |
| yespornplease.com/v/566292662 |
| yespornplease.com/v/144586958 |
| yespornplease.com/v/460088555 |
| yespornplease.com/v/114157160 |
| yespornplease.com/v/475591151 |
| yespornplease.com/v/670805462 |
| yespornplease.com/v/776999964 |
| yespornplease.com/v/436926647 |
| yespornplease.com/v/284618351 |
| yespornplease.com/v/264482075 |
| yespornplease.com/v/573768620 |
| yespornplease.com/v/828969004 |
| yespornplease.com/v/675782776 |
| yespornplease.com/v/256306220 |
| yespornplease.com/v/746470232 |
| yespornplease.com/v/604746062 |
| yespornplease.com/v/249250756 |
| yespornplease.com/v/325808152 |
| yespornplease.com/v/488943059 |
| yespornplease.com/v/516868300 |
| yespornplease.com/v/601798248 |
| yespornplease.com/v/981336567 |
| yespornplease.com/v/890056712 |
| yespornplease.com/v/861976913 |
| yespornplease.com/v/407377191 |
| yespornplease.com/v/919361524 |
| yespornplease.com/v/550033480 |
| yespornplease.com/v/293787007 |
| yespornplease.com/v/328606980 |
| yespornplease.com/v/328606980 |
| yespornplease.com/v/671843840 |
| yespornplease.com/v/392230984 |
| yespornplease.com/v/347278814 |
| yespornplease.com/v/316211188 |
| yespornplease.com/v/530829643 |
| yespornplease.com/v/390655564 |
| yespornplease.com/v/551466583 |
| yespornplease.com/v/282262009 |
| yespornplease.com/v/667399254 |

| |
|---|
| yespornplease.com/v/248189501 |
| yespornplease.com/v/156213664 |
| yespornplease.com/v/428906365 |
| yespornplease.com/v/148452613 |
| yespornplease.com/v/358143117 |
| yespornplease.com/v/714118944 |
| yespornplease.com/v/777512364 |
| yespornplease.com/v/512891414 |
| yespornplease.com/v/237448792 |
| yespornplease.com/v/101129858 |
| yespornplease.com/v/181439753 |
| yespornplease.com/v/507205635 |
| yespornplease.com/v/142549660 |
| yespornplease.com/v/918978550 |
| yespornplease.com/v/978213102 |
| yespornplease.com/v/154033989 |
| yespornplease.com/v/356312520 |
| yespornplease.com/v/719669574 |
| yespornplease.com/v/116237811 |
| yespornplease.com/v/659675323 |
| yespornplease.com/v/424741846 |
| yespornplease.com/v/279091453 |
| yespornplease.com/v/417010270 |
| yespornplease.com/v/648674124 |
| yespornplease.com/v/876302664 |
| yespornplease.com/v/904981697 |
| yespornplease.com/v/877424534 |
| yespornplease.com/v/288007082 |
| yespornplease.com/v/811797346 |
| yespornplease.com/v/237750225 |
| yespornplease.com/v/124119018 |
| yespornplease.com/v/355330490 |
| yespornplease.com/v/207350772 |
| yespornplease.com/v/770540620 |
| yespornplease.com/v/770540620 |
| yespornplease.com/v/179735656 |
| yespornplease.com/v/441371035 |
| yespornplease.com/v/704259725 |
| yespornplease.com/v/381985387 |
| yespornplease.com/v/250933872 |
| yespornplease.com/v/976726004 |
| yespornplease.com/v/466269711 |
| yespornplease.com/v/801288942 |
| yespornplease.com/v/885710150 |
| yespornplease.com/v/926141767 |

| |
|---|
| yespornplease.com/v/195388625 |
| yespornplease.com/v/672990757 |
| yespornplease.com/v/964249623 |
| yespornplease.com/v/236891805 |
| yespornplease.com/v/558621185 |
| yespornplease.com/v/373409071 |
| yespornplease.com/v/190300089 |
| yespornplease.com/v/467944975 |
| yespornplease.com/v/246008153 |
| yespornplease.com/v/313039829 |
| yespornplease.com/v/970685381 |
| yespornplease.com/v/705124596 |
| yespornplease.com/v/999455317 |
| yespornplease.com/v/760009557 |
| yespornplease.com/v/176373703 |
| yespornplease.com/v/182271240 |
| yespornplease.com/v/114088139 |
| yespornplease.com/v/105679239 |
| yespornplease.com/v/181723625 |
| yespornplease.com/v/832996273 |
| yespornplease.com/v/930679096 |
| yespornplease.com/v/111794525 |
| yespornplease.com/v/243682998 |
| yespornplease.com/v/875821490 |
| yespornplease.com/v/825832375 |
| yespornplease.com/v/530533251 |
| yespornplease.com/v/162354405 |
| yespornplease.com/v/795174624 |
| yespornplease.com/v/517120872 |
| yespornplease.com/v/496558765 |
| yespornplease.com/v/132040619 |
| yespornplease.com/v/428938594 |
| yespornplease.com/v/615686754 |
| yespornplease.com/v/456902751 |
| yespornplease.com/v/117646013 |
| yespornplease.com/v/382293671 |
| yespornplease.com/v/597865352 |
| yespornplease.com/v/331448570 |
| yespornplease.com/v/420305686 |
| yespornplease.com/v/147109440 |
| yespornplease.com/v/360731388 |
| yespornplease.com/v/193261781 |
| yespornplease.com/v/332944090 |
| yespornplease.com/v/555946684 |
| yespornplease.com/v/333704079 |

| |
|---|
| yespornplease.com/v/290925890 |
| yespornplease.com/v/103286949 |
| yespornplease.com/v/219950032 |
| yespornplease.com/v/952290821 |
| yespornplease.com/v/306225761 |
| yespornplease.com/v/107419412 |
| yespornplease.com/v/795129189 |
| yespornplease.com/v/185146702 |
| yespornplease.com/v/461736049 |
| yespornplease.com/v/355326113 |
| yespornplease.com/v/238774125 |
| yespornplease.com/v/374067039 |
| yespornplease.com/v/172341371 |
| yespornplease.com/v/710144340 |
| yespornplease.com/v/789072427 |
| yespornplease.com/v/344579302 |
| yespornplease.com/v/301787153 |
| yespornplease.com/v/298688052 |
| yespornplease.com/v/592439848 |
| yespornplease.com/v/174233230 |
| yespornplease.com/v/335929339 |
| yespornplease.com/v/209879457 |
| yespornplease.com/v/238142384 |
| yespornplease.com/v/315051475 |
| yespornplease.com/v/729239119 |
| yespornplease.com/v/646320475 |
| yespornplease.com/v/918028239 |
| yespornplease.com/v/373018634 |
| yespornplease.com/v/969471449 |
| yespornplease.com/v/420794934 |
| yespornplease.com/v/429428837 |
| yespornplease.com/v/488059824 |
| yespornplease.com/v/476085365 |
| yespornplease.com/v/401133640 |
| yespornplease.com/v/861321875 |
| yespornplease.com/v/495304572 |
| yespornplease.com/v/322160994 |
| yespornplease.com/v/821642481 |
| yespornplease.com/v/465903405 |
| yespornplease.com/v/372834026 |
| yespornplease.com/v/693286755 |
| yespornplease.com/v/188893020 |
| yespornplease.com/v/939985409 |
| yespornplease.com/v/255763998 |
| yespornplease.com/v/878405337 |

| |
|---|
| yespornplease.com/v/185270346 |
| yespornplease.com/v/769644510 |
| yespornplease.com/v/139487617 |
| yespornplease.com/v/261485392 |
| yespornplease.com/v/446505773 |
| yespornplease.com/v/464766246 |
| yespornplease.com/v/569846511 |
| yespornplease.com/v/649990083 |
| yespornplease.com/v/951491441 |
| yespornplease.com/v/870374382 |
| yespornplease.com/v/870374382 |
| yespornplease.com/v/311359281 |
| yespornplease.com/v/233407416 |
| yespornplease.com/v/999806398 |
| yespornplease.com/v/654868949 |
| yespornplease.com/v/265879556 |
| yespornplease.com/v/265969615 |
| yespornplease.com/v/619817093 |
| yespornplease.com/v/674243525 |
| yespornplease.com/v/674243525 |
| yespornplease.com/v/419804388 |
| yespornplease.com/v/711326203 |
| yespornplease.com/v/695467365 |
| yespornplease.com/v/618499069 |
| yespornplease.com/v/977892399 |
| yespornplease.com/v/326086718 |
| yespornplease.com/v/695851154 |
| yespornplease.com/v/541509755 |
| yespornplease.com/v/209661222 |
| yespornplease.com/v/247992355 |
| yespornplease.com/v/723439720 |
| yespornplease.com/v/422574372 |
| yespornplease.com/v/351178634 |
| yespornplease.com/v/171769631 |
| yespornplease.com/v/404971565 |
| yespornplease.com/v/987791799 |
| yespornplease.com/v/451029483 |
| yespornplease.com/v/499257972 |
| yespornplease.com/v/376313901 |
| yespornplease.com/v/486990050 |
| yespornplease.com/v/664546742 |
| yespornplease.com/v/918685984 |
| yespornplease.com/v/795845478 |
| yespornplease.com/v/860897429 |
| yespornplease.com/v/761277197 |

| |
|---|
| yespornplease.com/v/336010833 |
| yespornplease.com/v/164714599 |
| yespornplease.com/v/492128387 |
| yespornplease.com/v/182066746 |
| yespornplease.com/v/756005610 |
| yespornplease.com/v/390913466 |
| yespornplease.com/v/816616097 |
| yespornplease.com/v/819358867 |
| yespornplease.com/v/673882229 |
| yespornplease.com/v/974958721 |
| yespornplease.com/v/399497965 |
| yespornplease.com/v/256102206 |
| yespornplease.com/v/335741771 |
| yespornplease.com/v/494669123 |
| yespornplease.com/v/109016850 |
| yespornplease.com/v/988566167 |
| yespornplease.com/v/432683540 |
| yespornplease.com/v/340140569 |
| yespornplease.com/v/440925579 |
| yespornplease.com/v/577655055 |
| yespornplease.com/v/780364589 |
| yespornplease.com/v/592908681 |
| yespornplease.com/v/375191855 |
| yespornplease.com/v/164590322 |
| yespornplease.com/v/183383510 |
| yespornplease.com/v/297143827 |
| yespornplease.com/v/330328603 |
| yespornplease.com/v/471471232 |
| yespornplease.com/v/635464785 |
| yespornplease.com/v/483284432 |
| yespornplease.com/v/483705000 |
| yespornplease.com/v/730441686 |
| yespornplease.com/v/818817893 |
| yespornplease.com/v/705000046 |
| yespornplease.com/v/832999960 |
| yespornplease.com/v/904991746 |
| yespornplease.com/v/536995252 |
| yespornplease.com/v/331658630 |
| yespornplease.com/v/728593960 |
| yespornplease.com/v/888626969 |
| yespornplease.com/v/847585088 |
| yespornplease.com/v/934755242 |
| yespornplease.com/v/155168416 |
| yespornplease.com/v/880547965 |
| yespornplease.com/v/279467165 |

| |
|---|
| yespornplease.com/v/103624039 |
| yespornplease.com/v/289199736 |
| yespornplease.com/v/335339804 |
| yespornplease.com/v/863859672 |
| yespornplease.com/v/164676100 |
| yespornplease.com/v/409750193 |
| yespornplease.com/v/447613774 |
| yespornplease.com/v/172541785 |
| yespornplease.com/v/383490680 |
| yespornplease.com/v/207344712 |
| yespornplease.com/v/680648404 |
| yespornplease.com/v/267137409 |
| yespornplease.com/v/504813852 |
| yespornplease.com/v/355014987 |
| yespornplease.com/v/319203862 |
| yespornplease.com/v/531831513 |
| yespornplease.com/v/448133468 |
| yespornplease.com/v/216388336 |
| yespornplease.com/v/926440739 |
| yespornplease.com/v/118934875 |
| yespornplease.com/v/408929923 |
| yespornplease.com/v/746275781 |
| yespornplease.com/v/259267949 |
| yespornplease.com/v/937750715 |
| yespornplease.com/v/770001229 |
| yespornplease.com/v/809231006 |
| yespornplease.com/v/514594066 |
| yespornplease.com/v/133702519 |
| yespornplease.com/v/489385970 |
| yespornplease.com/v/335818905 |
| yespornplease.com/v/355228024 |
| yespornplease.com/v/343487400 |
| yespornplease.com/v/902854147 |
| yespornplease.com/v/423220977 |
| yespornplease.com/v/235812679 |
| yespornplease.com/v/139032697 |
| yespornplease.com/v/334198102 |
| yespornplease.com/v/737227258 |
| yespornplease.com/v/175320693 |
| yespornplease.com/v/181749485 |
| yespornplease.com/v/991303611 |
| yespornplease.com/v/503439610 |
| yespornplease.com/v/829644157 |
| yespornplease.com/v/336896566 |
| yespornplease.com/v/118328994 |

| |
|---|
| yespornplease.com/v/780661706 |
| yespornplease.com/v/760536432 |
| yespornplease.com/v/506639538 |
| yespornplease.com/v/182838997 |
| yespornplease.com/v/327290943 |
| yespornplease.com/v/446217587 |
| yespornplease.com/v/869335184 |
| yespornplease.com/v/462471084 |
| yespornplease.com/v/455178353 |
| yespornplease.com/v/681534616 |
| yespornplease.com/v/393369252 |
| yespornplease.com/v/327146876 |
| yespornplease.com/v/327146876 |
| yespornplease.com/v/368714706 |
| yespornplease.com/v/875997085 |
| yespornplease.com/v/455631942 |
| yespornplease.com/v/480178591 |
| yespornplease.com/v/533373128 |
| yespornplease.com/v/523891596 |
| yespornplease.com/v/383231738 |
| yespornplease.com/v/968366830 |
| yespornplease.com/v/820062162 |
| yespornplease.com/v/109105711 |
| yespornplease.com/v/975192339 |
| yespornplease.com/v/333385027 |
| yespornplease.com/v/561535977 |
| yespornplease.com/v/561535977 |
| yespornplease.com/v/593629115 |
| yespornplease.com/v/265830785 |
| yespornplease.com/v/460951754 |
| yespornplease.com/v/463806737 |
| yespornplease.com/v/292473906 |
| yespornplease.com/v/473336049 |
| yespornplease.com/v/917827203 |
| yespornplease.com/v/847022625 |
| yespornplease.com/v/260340029 |
| yespornplease.com/v/404264908 |
| yespornplease.com/v/782347665 |
| yespornplease.com/v/443308298 |
| yespornplease.com/v/302353820 |
| yespornplease.com/v/498027900 |
| yespornplease.com/v/793213368 |
| yespornplease.com/v/509871182 |
| yespornplease.com/v/733212528 |
| yespornplease.com/v/276744357 |

| |
|---|
| yespornplease.com/v/316013673 |
| yespornplease.com/v/389125621 |
| yespornplease.com/v/826111722 |
| yespornplease.com/v/574376102 |
| yespornplease.com/v/327028422 |
| yespornplease.com/v/446354212 |
| yespornplease.com/v/461495057 |
| yespornplease.com/v/232670579 |
| yespornplease.com/v/793854359 |
| yespornplease.com/v/843097453 |
| yespornplease.com/v/256656351 |
| yespornplease.com/v/345578208 |
| yespornplease.com/v/303763237 |
| yespornplease.com/v/570652761 |
| yespornplease.com/v/916180898 |
| yespornplease.com/v/771354756 |
| yespornplease.com/v/944769878 |
| yespornplease.com/v/562404313 |
| yespornplease.com/v/612143259 |
| yespornplease.com/v/180577214 |
| yespornplease.com/v/901352648 |
| yespornplease.com/v/510323223 |
| yespornplease.com/v/299370260 |
| yespornplease.com/v/157929341 |
| yespornplease.com/v/875952047 |
| yespornplease.com/v/458243305 |
| yespornplease.com/v/183258986 |
| yespornplease.com/v/991567346 |
| yespornplease.com/v/570198262 |
| yespornplease.com/v/728307054 |
| yespornplease.com/v/280487101 |
| yespornplease.com/v/640588258 |
| yespornplease.com/v/315895743 |
| yespornplease.com/v/822434914 |
| yespornplease.com/v/193431518 |
| yespornplease.com/v/561693473 |
| yespornplease.com/v/280184907 |
| yespornplease.com/v/246867408 |
| yespornplease.com/v/601143895 |
| yespornplease.com/v/263305494 |
| yespornplease.com/v/529721735 |
| yespornplease.com/v/754843399 |
| yespornplease.com/v/339844374 |
| yespornplease.com/v/664840792 |
| yespornplease.com/v/555354808 |

| |
|---|
| yespornplease.com/v/321971369 |
| yespornplease.com/v/174103771 |
| yespornplease.com/v/491460615 |
| yespornplease.com/v/207699182 |
| yespornplease.com/v/502807553 |
| yespornplease.com/v/719868256 |
| yespornplease.com/v/884341655 |
| yespornplease.com/v/287362223 |
| yespornplease.com/v/340126805 |
| yespornplease.com/v/654256599 |
| yespornplease.com/v/270729916 |
| yespornplease.com/v/280550103 |
| yespornplease.com/v/315237050 |
| yespornplease.com/v/465443665 |
| yespornplease.com/v/271704604 |
| yespornplease.com/v/500686853 |
| yespornplease.com/v/535966428 |
| yespornplease.com/v/895141561 |
| yespornplease.com/v/816496641 |
| yespornplease.com/v/846057597 |
| yespornplease.com/v/788846209 |
| yespornplease.com/v/655123782 |
| yespornplease.com/v/271585389 |
| yespornplease.com/v/195644167 |
| yespornplease.com/v/265879556 |
| yespornplease.com/v/709634052 |
| yespornplease.com/v/958112805 |
| yespornplease.com/v/369912285 |
| yespornplease.com/v/967303192 |
| yespornplease.com/v/967303192 |
| yespornplease.com/v/986853364 |
| yespornplease.com/v/986853364 |
| yespornplease.com/v/387062078 |
| yespornplease.com/v/987504141 |
| yespornplease.com/v/465119530 |
| yespornplease.com/v/636320552 |
| yespornplease.com/v/176391580 |
| yespornplease.com/v/881494038 |
| yespornplease.com/v/799511872 |
| yespornplease.com/v/184306133 |
| yespornplease.com/v/114863577 |
| yespornplease.com/v/654048695 |
| yespornplease.com/v/442515871 |
| yespornplease.com/v/322148704 |
| yespornplease.com/v/417067238 |

| |
|---|
| yespornplease.com/v/206906002 |
| yespornplease.com/v/419045145 |
| yespornplease.com/v/207257139 |
| yespornplease.com/v/485007230 |
| yespornplease.com/v/169136292 |
| yespornplease.com/v/213490414 |
| yespornplease.com/v/159561085 |
| yespornplease.com/v/871116014 |
| yespornplease.com/v/691953321 |
| yespornplease.com/v/344483550 |
| yespornplease.com/v/281542114 |
| yespornplease.com/v/488582742 |
| yespornplease.com/v/339860031 |
| yespornplease.com/v/319313194 |
| yespornplease.com/v/528945116 |
| yespornplease.com/v/109623909 |
| yespornplease.com/v/961112199 |
| yespornplease.com/v/999354510 |
| yespornplease.com/v/234098161 |
| yespornplease.com/v/350465073 |
| yespornplease.com/v/931532132 |
| yespornplease.com/v/633855306 |
| yespornplease.com/v/900372959 |
| yespornplease.com/v/348743019 |
| yespornplease.com/v/900372959 |
| yespornplease.com/v/809435246 |
| yespornplease.com/v/597479530 |
| yespornplease.com/v/327178286 |
| yespornplease.com/v/310749154 |
| yespornplease.com/v/851610782 |
| yespornplease.com/v/247515977 |
| yespornplease.com/v/313298079 |
| yespornplease.com/v/527063538 |
| yespornplease.com/v/777660178 |
| yespornplease.com/v/465812102 |
| yespornplease.com/v/190559090 |
| yespornplease.com/v/232064564 |
| yespornplease.com/v/618790534 |
| yespornplease.com/v/554848226 |
| yespornplease.com/v/333021607 |
| yespornplease.com/v/438238832 |
| yespornplease.com/v/549049605 |
| yespornplease.com/v/973494278 |
| yespornplease.com/v/529452953 |
| yespornplease.com/v/388169932 |

| |
|---|
| yespornplease.com/v/976120452 |
| yespornplease.com/v/884057347 |
| yespornplease.com/v/267560235 |
| yespornplease.com/v/513300492 |
| yespornplease.com/v/113727977 |
| yespornplease.com/v/240880484 |
| yespornplease.com/v/315679067 |
| yespornplease.com/v/622515878 |
| yespornplease.com/v/194453601 |
| yespornplease.com/v/212534309 |
| yespornplease.com/v/346819878 |
| yespornplease.com/v/979319773 |
| yespornplease.com/v/777992185 |
| yespornplease.com/v/108358674 |
| yespornplease.com/v/775728270 |
| yespornplease.com/v/384338411 |
| yespornplease.com/v/589689666 |
| yespornplease.com/v/217410810 |
| yespornplease.com/v/438783921 |
| yespornplease.com/v/440122158 |
| yespornplease.com/v/149361683 |
| yespornplease.com/v/126921801 |
| yespornplease.com/v/601569664 |
| yespornplease.com/v/172347149 |
| yespornplease.com/v/653866446 |
| yespornplease.com/v/739330395 |
| yespornplease.com/v/320769981 |
| yespornplease.com/v/478870141 |
| yespornplease.com/v/178700366 |
| yespornplease.com/v/493258980 |
| yespornplease.com/v/803133848 |
| yespornplease.com/v/202202821 |
| yespornplease.com/v/261657733 |
| yespornplease.com/v/928161682 |
| yespornplease.com/v/425883390 |
| yespornplease.com/v/256531638 |
| yespornplease.com/v/388734781 |
| yespornplease.com/v/622115033 |
| yespornplease.com/v/108343000 |
| yespornplease.com/v/251489093 |
| yespornplease.com/v/593855888 |
| yespornplease.com/v/378832780 |
| yespornplease.com/v/115740023 |
| yespornplease.com/v/501400880 |
| yespornplease.com/v/649036332 |

| |
|---|
| yespornplease.com/v/904285800 |
| yespornplease.com/v/939479501 |
| yespornplease.com/v/261121678 |
| yespornplease.com/v/302971150 |
| yespornplease.com/v/241484733 |
| yespornplease.com/v/118830494 |
| yespornplease.com/v/307769032 |
| yespornplease.com/v/274241374 |
| yespornplease.com/v/320888154 |
| yespornplease.com/v/128701636 |
| yespornplease.com/v/478104813 |
| yespornplease.com/v/968219671 |
| yespornplease.com/v/968219671 |
| yespornplease.com/v/117298235 |
| yespornplease.com/v/462494317 |
| yespornplease.com/v/659481639 |
| yespornplease.com/v/773619334 |
| yespornplease.com/v/393630490 |
| yespornplease.com/v/451685307 |
| yespornplease.com/v/791231687 |
| yespornplease.com/v/756128242 |
| yespornplease.com/v/637848593 |
| yespornplease.com/v/568911722 |
| yespornplease.com/v/582958480 |
| yespornplease.com/v/464104946 |
| yespornplease.com/v/701767128 |
| yespornplease.com/v/559801801 |
| yespornplease.com/v/519180118 |
| yespornplease.com/v/471438602 |
| yespornplease.com/v/710515660 |
| yespornplease.com/v/470271317 |
| yespornplease.com/v/132352048 |
| yespornplease.com/v/505650997 |
| yespornplease.com/v/767735576 |
| yespornplease.com/v/729704013 |
| yespornplease.com/v/810350687 |
| yespornplease.com/v/245863759 |
| yespornplease.com/v/506986812 |
| yespornplease.com/v/401106954 |
| yespornplease.com/v/165035726 |
| yespornplease.com/v/594043998 |
| yespornplease.com/v/694089860 |
| yespornplease.com/v/861870669 |
| yespornplease.com/v/861870669 |
| yespornplease.com/v/669187827 |

| |
|---|
| yespornplease.com/v/653156665 |
| yespornplease.com/v/947850829 |
| yespornplease.com/v/232967535 |
| yespornplease.com/v/432552167 |
| yespornplease.com/v/977626485 |
| yespornplease.com/v/830083823 |
| yespornplease.com/v/985816476 |
| yespornplease.com/v/354112034 |
| yespornplease.com/v/956037409 |
| yespornplease.com/v/318529418 |
| yespornplease.com/v/213301516 |
| yespornplease.com/v/758714551 |
| yespornplease.com/v/306982009 |
| yespornplease.com/v/613450164 |
| yespornplease.com/v/152145889 |
| yespornplease.com/v/255480284 |
| yespornplease.com/v/916695828 |
| yespornplease.com/v/526426489 |
| yespornplease.com/v/770476234 |
| yespornplease.com/v/307488549 |
| yespornplease.com/v/527660625 |
| yespornplease.com/v/168723853 |
| yespornplease.com/v/558810692 |
| yespornplease.com/v/531242065 |
| yespornplease.com/v/632044984 |
| yespornplease.com/v/399554373 |
| yespornplease.com/v/353301849 |
| yespornplease.com/v/102295048 |
| yespornplease.com/v/640759788 |
| yespornplease.com/v/595310596 |
| yespornplease.com/v/747545253 |
| yespornplease.com/v/871931996 |
| yespornplease.com/v/135695796 |
| yespornplease.com/v/368450353 |
| yespornplease.com/v/176125409 |
| yespornplease.com/v/423439678 |
| yespornplease.com/v/386498110 |
| yespornplease.com/v/929809069 |
| yespornplease.com/v/431814881 |
| yespornplease.com/v/319901157 |
| yespornplease.com/v/288526155 |
| yespornplease.com/v/946472613 |
| yespornplease.com/v/300953550 |
| yespornplease.com/v/511561432 |
| yespornplease.com/v/924817979 |

| |
|---|
| yespornplease.com/v/171913422 |
| yespornplease.com/v/840182846 |
| yespornplease.com/v/298489674 |
| yespornplease.com/v/201033086 |
| yespornplease.com/v/298471124 |
| yespornplease.com/v/465136304 |
| yespornplease.com/v/278360098 |
| yespornplease.com/v/843296609 |
| yespornplease.com/v/215500736 |
| yespornplease.com/v/119582887 |
| yespornplease.com/v/823427018 |
| yespornplease.com/v/233263870 |
| yespornplease.com/v/644585501 |
| yespornplease.com/v/273120875 |
| yespornplease.com/v/476714012 |
| yespornplease.com/v/409647039 |
| yespornplease.com/v/260781762 |
| yespornplease.com/v/488127973 |
| yespornplease.com/v/190764760 |
| yespornplease.com/v/931974293 |
| yespornplease.com/v/523825734 |
| yespornplease.com/v/707364080 |
| yespornplease.com/v/145377188 |
| yespornplease.com/v/702079252 |
| yespornplease.com/v/383213372 |
| yespornplease.com/v/537177544 |
| yespornplease.com/v/740654065 |
| yespornplease.com/v/497098524 |
| yespornplease.com/v/160250227 |
| yespornplease.com/v/160250227 |
| yespornplease.com/v/746378587 |
| yespornplease.com/v/296445078 |
| yespornplease.com/v/793476602 |
| yespornplease.com/v/769576295 |
| yespornplease.com/v/393691372 |
| yespornplease.com/v/127239566 |
| yespornplease.com/v/326074778 |
| yespornplease.com/v/424108213 |
| yespornplease.com/v/507055384 |
| yespornplease.com/v/885089944 |
| yespornplease.com/v/421729447 |
| yespornplease.com/v/521371336 |
| yespornplease.com/v/253823809 |
| yespornplease.com/v/165138443 |
| yespornplease.com/v/447024916 |

| |
|---|
| yespornplease.com/v/605678280 |
| yespornplease.com/v/298275999 |
| yespornplease.com/v/410840385 |
| yespornplease.com/v/728072733 |
| yespornplease.com/v/671676456 |
| yespornplease.com/v/368310110 |
| yespornplease.com/v/185544533 |
| yespornplease.com/v/885910557 |
| yespornplease.com/v/961528260 |
| yespornplease.com/v/344902097 |
| yespornplease.com/v/510161029 |
| yespornplease.com/v/632916145 |
| yespornplease.com/v/721194681 |
| yespornplease.com/v/721194681 |
| yespornplease.com/v/900574809 |
| yespornplease.com/v/920638772 |
| yespornplease.com/v/771047294 |
| yespornplease.com/v/547463303 |
| yespornplease.com/v/514669603 |
| yespornplease.com/v/158053177 |
| yespornplease.com/v/205541719 |
| yespornplease.com/v/479973995 |
| yespornplease.com/v/216391441 |
| yespornplease.com/v/957321576 |
| yespornplease.com/v/500028981 |
| yespornplease.com/v/419702894 |
| yespornplease.com/v/326432046 |
| yespornplease.com/v/200897000 |
| yespornplease.com/v/408538064 |
| yespornplease.com/v/451488618 |
| yespornplease.com/v/316169922 |
| yespornplease.com/v/494255091 |
| yespornplease.com/v/487252225 |
| yespornplease.com/v/333846988 |
| yespornplease.com/v/893320411 |
| yespornplease.com/v/372295516 |
| yespornplease.com/v/578795380 |
| yespornplease.com/v/968511821 |
| yespornplease.com/v/579490590 |
| yespornplease.com/v/276456279 |
| yespornplease.com/v/157852049 |
| yespornplease.com/v/396179861 |
| yespornplease.com/v/355540574 |
| yespornplease.com/v/469607162 |
| yespornplease.com/v/635716001 |

| |
|---|
| yespornplease.com/v/428787619 |
| yespornplease.com/v/213482762 |
| yespornplease.com/v/793037449 |
| yespornplease.com/v/457148133 |
| yespornplease.com/v/243719467 |
| yespornplease.com/v/610572186 |
| yespornplease.com/v/772978366 |
| yespornplease.com/v/749204651 |
| yespornplease.com/v/509904136 |
| yespornplease.com/v/259894013 |
| yespornplease.com/v/357113959 |
| yespornplease.com/v/990116889 |
| yespornplease.com/v/246208703 |
| yespornplease.com/v/471904540 |
| yespornplease.com/v/283166409 |
| yespornplease.com/v/189520193 |
| yespornplease.com/v/875208866 |
| yespornplease.com/v/213464957 |
| yespornplease.com/v/838279717 |
| yespornplease.com/v/838279717 |
| yespornplease.com/v/498347075 |
| yespornplease.com/v/269955770 |
| yespornplease.com/v/222049733 |
| yespornplease.com/v/506447432 |
| yespornplease.com/v/314622518 |
| yespornplease.com/v/461453126 |
| yespornplease.com/v/859289401 |
| yespornplease.com/v/397673215 |
| yespornplease.com/v/256741964 |
| yespornplease.com/v/397251804 |
| yespornplease.com/v/331311280 |
| yespornplease.com/v/128053264 |
| yespornplease.com/v/247335995 |
| yespornplease.com/v/357612046 |
| yespornplease.com/v/229395566 |
| yespornplease.com/v/724200444 |
| yespornplease.com/v/131769699 |
| yespornplease.com/v/281938894 |
| yespornplease.com/v/118311498 |
| yespornplease.com/v/545014117 |
| yespornplease.com/v/736412899 |
| yespornplease.com/v/106342749 |
| yespornplease.com/v/355427156 |
| yespornplease.com/v/636621198 |
| yespornplease.com/v/675361691 |

| |
|---|
| yespornplease.com/v/223753680 |
| yespornplease.com/v/260673734 |
| yespornplease.com/v/677904902 |
| yespornplease.com/v/209971567 |
| yespornplease.com/v/183601807 |
| yespornplease.com/v/655177144 |
| yespornplease.com/v/715059576 |
| yespornplease.com/v/307405854 |
| yespornplease.com/v/760565213 |
| yespornplease.com/v/815462441 |
| yespornplease.com/v/508716844 |
| yespornplease.com/v/294553888 |
| yespornplease.com/v/240551278 |
| yespornplease.com/v/323378579 |
| yespornplease.com/v/798387856 |
| yespornplease.com/v/577519635 |
| yespornplease.com/v/946122882 |
| yespornplease.com/v/672558073 |
| yespornplease.com/v/145835732 |
| yespornplease.com/v/553227723 |
| yespornplease.com/v/561766772 |
| yespornplease.com/v/244165277 |
| yespornplease.com/v/361910204 |
| yespornplease.com/v/719784802 |
| yespornplease.com/v/959709632 |
| yespornplease.com/v/107851928 |
| yespornplease.com/v/628775836 |
| yespornplease.com/v/166827591 |
| yespornplease.com/v/342300353 |
| yespornplease.com/v/508735813 |
| yespornplease.com/v/591781369 |
| yespornplease.com/v/319983720 |
| yespornplease.com/v/577834072 |
| yespornplease.com/v/204909384 |
| yespornplease.com/v/366722842 |
| yespornplease.com/v/670638931 |
| yespornplease.com/v/909101371 |
| yespornplease.com/v/977254919 |
| yespornplease.com/v/909101371 |
| yespornplease.com/v/171434410 |
| yespornplease.com/v/935547814 |
| yespornplease.com/v/623507407 |
| yespornplease.com/v/761989160 |
| yespornplease.com/v/386780254 |
| yespornplease.com/v/916267880 |

| |
|---|
| yespornplease.com/v/851563323 |
| yespornplease.com/v/899751706 |
| yespornplease.com/v/380599700 |
| yespornplease.com/v/524583183 |
| yespornplease.com/v/713648640 |
| yespornplease.com/v/261355242 |
| yespornplease.com/v/482593897 |
| yespornplease.com/v/102939599 |
| yespornplease.com/v/279108319 |
| yespornplease.com/v/431569015 |
| yespornplease.com/v/365948442 |
| yespornplease.com/v/969222962 |
| yespornplease.com/v/334881236 |
| yespornplease.com/v/271851042 |
| yespornplease.com/v/333079319 |
| yespornplease.3.com/v/648929627 |
| yespornplease.com/v/732589333 |
| yespornplease.com/v/200493663 |
| yespornplease.com/v/687504331 |
| yespornplease.com/v/376896392 |
| yespornplease.com/v/778110969 |
| yespornplease.com/v/371965385 |
| yespornplease.com/v/714263361 |
| yespornplease.com/v/256383358 |
| yespornplease.com/v/266570075 |
| yespornplease.com/v/965575199 |
| yespornplease.com/v/833378831 |
| yespornplease.com/v/152889135 |
| yespornplease.com/v/588445035 |
| yespornplease.com/v/118370754 |
| yespornplease.com/v/618707357 |
| yespornplease.com/v/125315176 |
| yespornplease.com/v/456577162 |
| yespornplease.com/v/290218401 |
| yespornplease.com/v/442808099 |
| yespornplease.com/v/700029273 |
| yespornplease.com/v/107289592 |
| yespornplease.com/v/257509552 |
| yespornplease.com/v/826131911 |
| yespornplease.com/v/107289592 |
| yespornplease.com/v/871354214 |
| yespornplease.com/v/286554584 |
| yespornplease.com/v/402609333 |
| yespornplease.com/v/130479365 |
| yespornplease.com/v/410516885 |

| |
|---|
| yespornplease.com/v/163814562 |
| yespornplease.com/v/363693845 |
| yespornplease.com/v/899763101 |
| yespornplease.com/v/305813262 |
| yespornplease.com/v/597354289 |
| yespornplease.com/v/708071944 |
| yespornplease.com/v/273554067 |
| yespornplease.com/v/144253593 |
| yespornplease.com/v/189509604 |
| yespornplease.com/v/214119812 |
| yespornplease.com/v/785052826 |
| yespornplease.com/v/544191704 |
| yespornplease.com/v/235437117 |
| yespornplease.com/v/996511649 |
| yespornplease.com/v/451052330 |
| yespornplease.com/v/242294071 |
| yespornplease.com/v/109574867 |
| yespornplease.com/v/644804741 |
| yespornplease.com/v/983898978 |
| yespornplease.com/v/255673421 |
| yespornplease.com/v/881923389 |
| yespornplease.com/v/326134289 |
| yespornplease.com/v/326134289 |
| yespornplease.com/v/795102643 |
| yespornplease.com/v/628164162 |
| yespornplease.com/v/635814834 |
| yespornplease.com/v/675462542 |
| yespornplease.com/v/383220195 |
| yespornplease.com/v/591186077 |
| yespornplease.com/v/345265119 |
| yespornplease.com/v/672691888 |
| yespornplease.com/v/714930628 |
| yespornplease.com/v/504639974 |
| yespornplease.com/v/851455177 |
| yespornplease.com/v/100113148 |
| yespornplease.com/v/984298160 |
| yespornplease.com/v/172466531 |
| yespornplease.com/v/398744265 |
| yespornplease.com/v/571097872 |
| yespornplease.com/v/137102610 |
| yespornplease.com/v/761935442 |
| yespornplease.com/v/961840522 |
| yespornplease.com/v/341195235 |
| yespornplease.com/v/338955898 |
| yespornplease.com/v/439683723 |

| |
|---|
| yespornplease.com/v/140133426 |
| yespornplease.com/v/890759111 |
| yespornplease.com/v/356137872 |
| yespornplease.com/v/285196970 |
| yespornplease.com/v/814872093 |
| yespornplease.com/v/814872093 |
| yespornplease.com/v/861458189 |
| yespornplease.com/v/767996680 |
| yespornplease.com/v/347068704 |
| yespornplease.com/v/544636745 |
| yespornplease.com/v/443993257 |
| yespornplease.com/v/457505678 |
| yespornplease.com/v/184211655 |
| yespornplease.com/v/525444591 |
| yespornplease.com/v/997964066 |
| yespornplease.com/v/608801310 |
| yespornplease.com/v/231023749 |
| yespornplease.com/v/491684601 |
| yespornplease.com/v/185583519 |
| yespornplease.com/v/172418077 |
| yespornplease.com/v/827766549 |
| yespornplease.com/v/566000822 |
| yespornplease.com/v/230069326 |
| yespornplease.com/v/381367261 |
| yespornplease.com/v/278694460 |
| yespornplease.com/v/419768164 |
| yespornplease.com/v/494245966 |
| yespornplease.com/v/802786539 |
| yespornplease.com/v/520440201 |
| yespornplease.com/v/137366633 |
| yespornplease.com/v/996043304 |
| yespornplease.com/v/919246620 |
| yespornplease.com/v/944435841 |
| yespornplease.com/v/452726305 |
| yespornplease.com/v/163030238 |
| yespornplease.com/v/417534326 |
| yespornplease.com/v/133534902 |
| yespornplease.com/v/674909641 |
| yespornplease.com/v/283554181 |
| yespornplease.com/v/661187404 |
| yespornplease.com/v/827928844 |
| yespornplease.com/v/398150357 |
| yespornplease.com/v/234692403 |
| yespornplease.com/v/546875806 |
| yespornplease.com/v/915328169 |

| |
|---|
| yespornplease.com/v/810453215 |
| yespornplease.com/v/331522815 |
| yespornplease.com/v/680562722 |
| yespornplease.com/v/150260117 |
| yespornplease.com/v/126427826 |
| yespornplease.com/v/502085770 |
| yespornplease.com/v/504309821 |
| yespornplease.com/v/727699199 |
| yespornplease.com/v/499060631 |
| yespornplease.com/v/211261593 |
| yespornplease.com/v/461391889 |
| yespornplease.com/v/176125851 |
| yespornplease.com/v/450137520 |
| yespornplease.com/v/520832197 |
| yespornplease.com/v/793665598 |
| yespornplease.com/v/120897688 |
| yespornplease.com/v/113783747 |
| yespornplease.com/v/189250786 |
| yespornplease.com/v/299566776 |
| yespornplease.com/v/957633845 |
| yespornplease.com/v/247335229 |
| yespornplease.com/v/313599325 |
| yespornplease.com/v/604941379 |
| yespornplease.com/v/437372641 |
| yespornplease.com/v/182900525 |
| yespornplease.com/v/717703081 |
| yespornplease.com/v/304962770 |
| yespornplease.com/v/381704846 |
| yespornplease.com/v/528603809 |
| yespornplease.com/v/540006981 |
| yespornplease.com/v/461439266 |
| yespornplease.com/v/150498710 |
| yespornplease.com/v/457173973 |
| yespornplease.com/v/430438702 |
| yespornplease.com/v/900566715 |
| yespornplease.com/v/579186446 |
| yespornplease.com/v/262652131 |
| yespornplease.com/v/270625960 |
| yespornplease.com/v/132520599 |
| yespornplease.com/v/327487296 |
| yespornplease.com/v/138538591 |
| yespornplease.com/v/697151502 |
| yespornplease.com/v/942083048 |
| yespornplease.com/v/909310426 |
| yespornplease.com/v/413925721 |

| |
|---|
| yespornplease.com/v/730026551 |
| yespornplease.com/v/441045988 |
| yespornplease.com/v/153899001 |
| yespornplease.com/v/694710308 |
| yespornplease.com/v/122675735 |
| yespornplease.com/v/300006181 |
| yespornplease.com/v/545009773 |
| yespornplease.com/v/130531526 |
| yespornplease.com/v/305960534 |
| yespornplease.com/v/882523898 |
| yespornplease.com/v/829081240 |
| yespornplease.com/v/961327350 |
| yespornplease.com/v/351730187 |
| yespornplease.com/v/409560145 |
| yespornplease.com/v/234508866 |
| yespornplease.com/v/403437954 |
| yespornplease.com/v/538103478 |
| yespornplease.com/v/796788128 |
| yespornplease.com/v/968700429 |
| yespornplease.com/v/246756560 |
| yespornplease.com/v/553364986 |
| yespornplease.com/v/468360302 |
| yespornplease.com/v/958301399 |
| yespornplease.com/v/588849754 |
| yespornplease.com/v/383810890 |
| yespornplease.com/v/745961755 |
| yespornplease.com/v/880857340 |
| yespornplease.com/v/391045791 |
| yespornplease.com/v/515049749 |
| yespornplease.com/v/890986437 |
| yespornplease.com/v/394389881 |
| yespornplease.com/v/373103268 |
| yespornplease.com/v/213891649 |
| yespornplease.com/v/432737235 |
| yespornplease.com/v/877267385 |
| yespornplease.com/v/281196010 |
| yespornplease.com/v/516035091 |
| yespornplease.com/v/265339540 |
| yespornplease.com/v/157490801 |
| yespornplease.com/v/258696838 |
| yespornplease.com/v/232296008 |
| yespornplease.com/v/490817722 |
| yespornplease.com/v/305003749 |
| yespornplease.com/v/672453504 |
| yespornplease.com/v/293159531 |

| |
|---|
| yespornplease.com/v/440960750 |
| yespornplease.com/v/304154858 |
| yespornplease.com/v/912857843 |
| yespornplease.com/v/806795548 |
| yespornplease.com/v/898442857 |
| yespornplease.com/v/466714332 |
| yespornplease.com/v/455946598 |
| yespornplease.com/v/824184053 |
| yespornplease.com/v/965122800 |
| yespornplease.com/v/325046418 |
| yespornplease.com/v/670942891 |
| yespornplease.com/v/317043247 |
| yespornplease.com/v/359640627 |
| yespornplease.com/v/851680235 |
| yespornplease.com/v/459257928 |
| yespornplease.com/v/527918940 |
| yespornplease.com/v/199319211 |
| yespornplease.com/v/923668560 |
| yespornplease.com/v/295294584 |
| yespornplease.com/v/802661958 |
| yespornplease.com/v/802661958 |
| yespornplease.com/v/590419190 |
| yespornplease.com/v/453278898 |
| yespornplease.com/v/460695965 |
| yespornplease.com/v/476861777 |
| yespornplease.com/v/852206749 |
| yespornplease.com/v/216729223 |
| yespornplease.com/v/370445175 |
| yespornplease.com/v/914588148 |
| yespornplease.com/v/424124935 |
| yespornplease.com/v/758299635 |
| yespornplease.com/v/376215115 |
| yespornplease.com/v/611408079 |
| yespornplease.com/v/887799440 |
| yespornplease.com/v/947555041 |
| yespornplease.com/v/494216820 |
| yespornplease.com/v/346292748 |
| yespornplease.com/v/589343458 |
| yespornplease.com/v/273783478 |
| yespornplease.com/v/133895314 |
| yespornplease.com/v/258829652 |
| yespornplease.com/v/998711205 |
| yespornplease.com/v/601778146 |
| yespornplease.com/v/455617880 |
| yespornplease.com/v/840424118 |

| |
|---|
| yespornplease.com/v/231037137 |
| yespornplease.com/v/182233412 |
| yespornplease.com/v/346183696 |
| yespornplease.com/v/494593984 |
| yespornplease.com/v/680411875 |
| yespornplease.com/v/680411875 |
| yespornplease.com/v/354566242 |
| yespornplease.com/v/971802947 |
| yespornplease.com/v/674344857 |
| yespornplease.com/v/369020284 |
| yespornplease.com/v/334085373 |
| yespornplease.com/v/551021823 |
| yespornplease.com/v/551021823 |
| yespornplease.com/v/269644684 |
| yespornplease.com/v/188120134 |
| yespornplease.com/v/509860051 |
| yespornplease.com/v/475454302 |
| yespornplease.com/v/776359657 |
| yespornplease.com/v/776359657 |
| yespornplease.com/v/443509534 |
| yespornplease.com/v/393845039 |
| yespornplease.com/v/417399909 |
| yespornplease.com/v/439333214 |
| yespornplease.com/v/309029317 |
| yespornplease.com/v/466539112 |
| yespornplease.com/v/476815584 |
| yespornplease.com/v/687732348 |
| yespornplease.com/v/417375741 |
| yespornplease.com/v/678010216 |
| yespornplease.com/v/488064388 |
| yespornplease.com/v/869256344 |
| yespornplease.com/v/267116749 |
| yespornplease.com/v/480921495 |
| yespornplease.com/v/482171255 |
| yespornplease.com/v/220625465 |
| yespornplease.com/v/977828087 |
| yespornplease.com/v/652444993 |
| yespornplease.com/v/830812139 |
| yespornplease.com/v/484934836 |
| yespornplease.com/v/461397607 |
| yespornplease.com/v/632433217 |
| yespornplease.com/v/560521687 |
| yespornplease.com/v/631486222 |
| yespornplease.com/v/463688574 |
| yespornplease.com/v/454374043 |

| |
|---|
| yespornplease.com/v/326534244 |
| yespornplease.com/v/331244312 |
| yespornplease.com/v/157464261 |
| yespornplease.com/v/841735470 |
| yespornplease.com/v/682509970 |
| yespornplease.com/v/800691660 |
| yespornplease.com/v/535647401 |
| yespornplease.com/v/666159695 |
| yespornplease.com/v/743540156 |
| yespornplease.com/v/128457312 |
| yespornplease.com/v/399608700 |
| yespornplease.com/v/842096349 |
| yespornplease.com/v/942036803 |
| yespornplease.com/v/399255078 |
| yespornplease.com/v/854124416 |
| yespornplease.com/v/413144874 |
| yespornplease.com/v/471267203 |
| yespornplease.com/v/561033273 |
| yespornplease.com/v/661883182 |
| yespornplease.com/v/895836847 |
| yespornplease.com/v/451381354 |
| yespornplease.com/v/166707343 |
| yespornplease.com/v/896375540 |
| yespornplease.com/v/917076664 |
| yespornplease.com/v/469993101 |
| yespornplease.com/v/184071567 |
| yespornplease.com/v/667286686 |
| yespornplease.com/v/275235778 |
| yespornplease.com/v/466494497 |
| yespornplease.com/v/307879340 |
| yespornplease.com/v/579034998 |
| yespornplease.com/v/510213705 |
| yespornplease.com/v/689994251 |
| yespornplease.com/v/198542563 |
| yespornplease.com/v/813375456 |
| yespornplease.com/v/491500027 |
| yespornplease.com/v/239224284 |
| yespornplease.com/v/472539034 |
| yespornplease.com/v/279686503 |
| yespornplease.com/v/501369431 |
| yespornplease.com/v/641507199 |
| yespornplease.com/v/641507199 |
| yespornplease.com/v/503858599 |
| yespornplease.com/v/424348460 |
| yespornplease.com/v/111763245 |

| |
|---|
| yespornplease.com/v/365426804 |
| yespornplease.com/v/672464218 |
| yespornplease.com/v/368119163 |
| yespornplease.com/v/128218357 |
| yespornplease.com/v/913585751 |
| yespornplease.com/v/116654356 |
| yespornplease.com/v/521796307 |
| yespornplease.com/v/881113320 |
| yespornplease.com/v/805966045 |
| yespornplease.com/v/605104651 |
| yespornplease.com/v/343880899 |
| yespornplease.com/v/616012453 |
| yespornplease.com/v/509338356 |
| yespornplease.com/v/676753230 |
| yespornplease.com/v/888504890 |
| yespornplease.com/v/765907536 |
| yespornplease.com/v/505820319 |
| yespornplease.com/v/836927123 |
| yespornplease.com/v/993362423 |
| yespornplease.com/v/974922833 |
| yespornplease.com/v/912138297 |
| yespornplease.com/v/142216810 |
| yespornplease.com/v/582227238 |
| yespornplease.com/v/259311442 |
| yespornplease.com/v/187534073 |
| yespornplease.com/v/512728083 |
| yespornplease.com/v/554747198 |
| yespornplease.com/v/302640770 |
| yespornplease.com/v/725804006 |
| yespornplease.com/v/802964456 |
| yespornplease.com/v/640212890 |
| yespornplease.com/v/631947129 |
| yespornplease.com/v/223564277 |
| yespornplease.com/v/134473896 |
| yespornplease.com/v/877953050 |
| yespornplease.com/v/331904899 |
| yespornplease.com/v/344731339 |
| yespornplease.com/v/410328701 |
| yespornplease.com/v/392446038 |
| yespornplease.com/v/521332842 |
| yespornplease.com/v/890750959 |
| yespornplease.com/v/890750959 |
| yespornplease.com/v/769393808 |
| yespornplease.com/v/286869494 |
| yespornplease.com/v/706254120 |

| |
|---|
| yespornplease.com/v/422174086 |
| yespornplease.com/v/422174086 |
| yespornplease.com/v/524509102 |
| yespornplease.com/v/214865032 |
| yespornplease.com/v/516522668 |
| yespornplease.com/v/254205420 |
| yespornplease.com/v/671013066 |
| yespornplease.com/v/370183437 |
| yespornplease.com/v/439744212 |
| yespornplease.com/v/275286814 |
| yespornplease.com/v/444809055 |
| yespornplease.com/v/491193996 |
| yespornplease.com/v/535877199 |
| yespornplease.com/v/683510149 |
| yespornplease.com/v/485662253 |
| yespornplease.com/v/354168211 |
| yespornplease.com/v/247908106 |
| yespornplease.com/v/745447093 |
| yespornplease.com/v/547305343 |
| yespornplease.com/v/586769849 |
| yespornplease.com/v/978642470 |
| yespornplease.com/v/309617976 |
| yespornplease.com/v/255511970 |
| yespornplease.com/v/434923749 |
| yespornplease.com/v/606891803 |
| yespornplease.com/v/323156495 |
| yespornplease.com/v/225703863 |
| yespornplease.com/v/528721467 |
| yespornplease.com/v/804075469 |
| yespornplease.com/v/156975239 |
| yespornplease.com/v/757610662 |
| yespornplease.com/v/443622347 |
| yespornplease.com/v/919861506 |
| yespornplease.com/v/440336595 |
| yespornplease.com/v/668576826 |
| yespornplease.com/v/668576826 |
| yespornplease.com/v/420248144 |
| yespornplease.com/v/615990756 |
| yespornplease.com/v/412926278 |
| yespornplease.com/v/938317230 |
| yespornplease.com/v/971912932 |
| yespornplease.com/v/785571253 |
| yespornplease.com/v/504629286 |
| yespornplease.com/v/333008727 |
| yespornplease.com/v/379774786 |

| |
|---|
| yespornplease.com/v/391878774 |
| yespornplease.com/v/469820751 |
| yespornplease.com/v/513913577 |
| yespornplease.com/v/183676898 |
| yespornplease.com/v/485665795 |
| yespornplease.com/v/960821490 |
| yespornplease.com/v/900481061 |
| yespornplease.com/v/758760844 |
| yespornplease.com/v/500278311 |
| yespornplease.com/v/218358893 |
| yespornplease.com/v/572214249 |
| yespornplease.com/v/974369930 |
| yespornplease.com/v/108712465 |
| yespornplease.com/v/567311813 |
| yespornplease.com/v/463427044 |
| yespornplease.com/v/681051785 |
| yespornplease.com/v/168772218 |
| yespornplease.com/v/939840830 |
| yespornplease.com/v/270179591 |
| yespornplease.com/v/567036345 |
| yespornplease.com/v/275180143 |
| yespornplease.com/v/467499157 |
| yespornplease.com/v/224180505 |
| yespornplease.com/v/987420886 |
| yespornplease.com/v/935137852 |
| yespornplease.com/v/516978612 |
| yespornplease.com/v/337725691 |
| yespornplease.com/v/456390301 |
| yespornplease.com/v/534439568 |
| yespornplease.com/v/995913965 |
| yespornplease.com/v/136089822 |
| yespornplease.com/v/332682946 |
| yespornplease.com/v/298476427 |
| yespornplease.com/v/440843551 |
| yespornplease.com/v/495708559 |
| yespornplease.com/v/600023173 |
| yespornplease.com/v/794473344 |
| yespornplease.com/v/440740849 |
| yespornplease.com/v/824181999 |
| yespornplease.com/v/626176553 |
| yespornplease.com/v/307409005 |
| yespornplease.com/v/133818048 |
| yespornplease.com/v/116240162 |
| yespornplease.com/v/430150598 |
| yespornplease.com/v/876634912 |

| |
|---|
| yespornplease.com/v/888066838 |
| yespornplease.com/v/514407295 |
| yespornplease.com/v/128742740 |
| yespornplease.com/v/211851875 |
| yespornplease.com/v/659284165 |
| yespornplease.com/v/790814349 |
| yespornplease.com/v/368747793 |
| yespornplease.com/v/148579038 |
| yespornplease.com/v/125613898 |
| yespornplease.com/v/469663583 |
| yespornplease.com/v/941407798 |
| yespornplease.com/v/904936425 |
| yespornplease.com/v/233250314 |
| yespornplease.com/v/210346181 |
| yespornplease.com/v/356464426 |
| yespornplease.com/v/485736849 |
| yespornplease.com/v/151009329 |
| yespornplease.com/v/838699863 |
| yespornplease.com/v/218594323 |
| yespornplease.com/v/103783263 |
| yespornplease.com/v/248354517 |
| yespornplease.com/v/892135747 |
| yespornplease.com/v/482455016 |
| yespornplease.com/v/272972198 |
| yespornplease.com/v/598309166 |
| yespornplease.com/v/511302591 |
| yespornplease.com/v/385058959 |
| yespornplease.com/v/476178684 |
| yespornplease.com/v/701474017 |
| yespornplease.com/v/433833265 |
| yespornplease.com/v/236941227 |
| yespornplease.com/v/432951512 |
| yespornplease.com/v/143820741 |
| yespornplease.com/v/962856650 |
| yespornplease.com/v/700124096 |
| yespornplease.com/v/259023877 |
| yespornplease.com/v/683002751 |
| yespornplease.com/v/778000360 |
| yespornplease.com/v/663679754 |
| yespornplease.com/v/344640133 |
| yespornplease.com/v/364285983 |
| yespornplease.com/v/833430767 |
| yespornplease.com/v/641271691 |
| yespornplease.com/v/641271691 |
| yespornplease.com/v/545920731 |

| |
|---|
| yespornplease.com/v/566059883 |
| yespornplease.com/v/160566404 |
| yespornplease.com/v/510253581 |
| yespornplease.com/v/774943707 |
| yespornplease.com/v/252509290 |
| yespornplease.com/v/599026954 |
| yespornplease.com/v/637189240 |
| yespornplease.com/v/675252227 |
| yespornplease.com/v/686715489 |
| yespornplease.com/v/129894846 |
| yespornplease.com/v/400231335 |
| yespornplease.com/v/405733910 |
| yespornplease.com/v/595332621 |
| yespornplease.com/v/196226080 |
| yespornplease.com/v/620209081 |
| yespornplease.com/v/198797895 |
| yespornplease.com/v/615373604 |
| yespornplease.com/v/353149771 |
| yespornplease.com/v/357596233 |
| yespornplease.com/v/429288870 |
| yespornplease.com/v/723699840 |
| yespornplease.com/v/142989771 |
| yespornplease.com/v/826668292 |
| yespornplease.com/v/561323185 |
| yespornplease.com/v/545485989 |
| yespornplease.com/v/550053031 |
| yespornplease.com/v/123710376 |
| yespornplease.com/v/646328981 |
| yespornplease.com/v/364626624 |
| yespornplease.com/v/231476318 |
| yespornplease.com/v/600223534 |
| yespornplease.com/v/505798743 |
| yespornplease.com/v/281676863 |
| yespornplease.com/v/686099724 |
| yespornplease.com/v/246651508 |
| yespornplease.com/v/439637850 |
| yespornplease.com/v/213852340 |
| yespornplease.com/v/219107492 |
| yespornplease.com/v/222253507 |
| yespornplease.com/v/692160824 |
| yespornplease.com/v/486817079 |
| yespornplease.com/v/209353767 |
| yespornplease.com/v/621293515 |
| yespornplease.com/v/622106783 |
| yespornplease.com/v/390540598 |

| |
|---|
| yespornplease.com/v/239581688 |
| yespornplease.com/v/926267808 |
| yespornplease.com/v/598687909 |
| yespornplease.com/v/225465350 |
| yespornplease.com/v/386042603 |
| yespornplease.com/v/245440764 |
| yespornplease.com/v/240261452 |
| yespornplease.com/v/812890107 |
| yespornplease.com/v/560966738 |
| yespornplease.com/v/235958131 |
| yespornplease.com/v/823143816 |
| yespornplease.com/v/211862535 |
| yespornplease.com/v/411459290 |
| yespornplease.com/v/314760603 |
| yespornplease.com/v/641674167 |
| yespornplease.com/v/204135275 |
| yespornplease.com/v/957228920 |
| yespornplease.com/v/194885189 |
| yespornplease.com/v/262709413 |
| yespornplease.com/v/470912019 |
| yespornplease.com/v/355493685 |
| yespornplease.com/v/863706893 |
| yespornplease.com/v/303587508 |
| yespornplease.com/v/713720746 |
| yespornplease.com/v/132689687 |
| yespornplease.com/v/371078883 |
| yespornplease.com/v/384167058 |
| yespornplease.com/v/686782106 |
| yespornplease.com/v/291651978 |
| yespornplease.com/v/866630274 |
| yespornplease.com/v/172833100 |
| yespornplease.com/v/883125683 |
| yespornplease.com/v/112434885 |
| yespornplease.com/v/218489747 |
| yespornplease.com/v/331603402 |
| yespornplease.com/v/702470303 |
| yespornplease.com/v/810883498 |
| yespornplease.com/v/810883498 |
| yespornplease.com/v/481290272 |
| yespornplease.com/v/384383688 |
| yespornplease.com/v/584311215 |
| yespornplease.com/v/793453352 |
| yespornplease.com/v/244749191 |
| yespornplease.com/v/141912677 |
| yespornplease.com/v/203298511 |

| |
|---|
| yespornplease.com/v/727347358 |
| yespornplease.com/v/253752664 |
| yespornplease.com/v/147713493 |
| yespornplease.com/v/162651854 |
| yespornplease.com/v/582251559 |
| yespornplease.com/v/707644310 |
| yespornplease.com/v/153565793 |
| yespornplease.com/v/361781418 |
| yespornplease.com/v/185248897 |
| yespornplease.com/v/812367491 |
| yespornplease.com/v/321525033 |
| yespornplease.com/v/287325074 |
| yespornplease.com/v/859402887 |
| yespornplease.com/v/923443470 |
| yespornplease.com/v/474369415 |
| yespornplease.com/v/228563834 |
| yespornplease.com/v/483174111 |
| yespornplease.com/v/567795195 |
| yespornplease.com/v/277735355 |
| yespornplease.com/v/590767095 |
| yespornplease.com/v/794445055 |
| yespornplease.com/v/708386376 |
| yespornplease.com/v/477290034 |
| yespornplease.com/v/328253457 |
| yespornplease.com/v/805593853 |
| yespornplease.com/v/241838394 |
| yespornplease.com/v/100925554 |
| yespornplease.com/v/548260815 |
| yespornplease.com/v/380903302 |
| yespornplease.com/v/734133390 |
| yespornplease.com/v/296645712 |
| yespornplease.com/v/992775882 |
| yespornplease.com/v/137547432 |
| yespornplease.com/v/408465949 |
| yespornplease.com/v/986886377 |
| yespornplease.com/v/261976731 |
| yespornplease.com/v/271992233 |
| yespornplease.com/v/286740802 |
| yespornplease.com/v/317720512 |
| yespornplease.com/v/981083293 |
| yespornplease.com/v/454166279 |
| yespornplease.com/v/346245386 |
| yespornplease.com/v/359694475 |
| yespornplease.com/v/272351961 |
| yespornplease.com/v/554909418 |

| |
|---|
| yespornplease.com/v/911852670 |
| yespornplease.com/v/137026988 |
| yespornplease.com/v/206426554 |
| yespornplease.com/v/384599792 |
| yespornplease.com/v/456693299 |
| yespornplease.com/v/396181829 |
| yespornplease.com/v/152609107 |
| yespornplease.com/v/360761326 |
| yespornplease.com/v/443619265 |
| yespornplease.com/v/680060117 |
| yespornplease.com/v/234572563 |
| yespornplease.com/v/528145601 |
| yespornplease.com/v/924005285 |
| yespornplease.com/v/898417259 |
| yespornplease.com/v/451570507 |
| yespornplease.com/v/681121059 |
| yespornplease.com/v/247762293 |
| yespornplease.com/v/832192182 |
| yespornplease.com/v/479443125 |
| yespornplease.com/v/493964827 |
| yespornplease.com/v/472676154 |
| yespornplease.com/v/898553588 |
| yespornplease.com/v/950508833 |
| yespornplease.com/v/917402253 |
| yespornplease.com/v/936950476 |
| yespornplease.com/v/357721498 |
| yespornplease.com/v/238068364 |
| yespornplease.com/v/952267401 |
| yespornplease.com/v/212619077 |
| yespornplease.com/v/435167018 |
| yespornplease.com/v/273422655 |
| yespornplease.com/v/636459303 |
| yespornplease.com/v/658308857 |
| yespornplease.com/v/680534949 |
| yespornplease.com/v/496461738 |
| yespornplease.com/v/311621745 |
| yespornplease.com/v/406975155 |
| yespornplease.com/v/426940733 |
| yespornplease.com/v/893424101 |
| yespornplease.com/v/314921444 |
| yespornplease.com/v/493817192 |
| yespornplease.com/v/812518976 |
| yespornplease.com/v/176347056 |
| yespornplease.com/v/161380228 |
| yespornplease.com/v/435610550 |

| |
|---|
| yespornplease.com/v/507745412 |
| yespornplease.com/v/642938462 |
| yespornplease.com/v/642938462 |
| yespornplease.com/v/748221737 |
| yespornplease.com/v/673543799 |
| yespornplease.com/v/889312354 |
| yespornplease.com/v/130379041 |
| yespornplease.com/v/823814184 |
| yespornplease.com/v/868225148 |
| yespornplease.com/v/483433799 |
| yespornplease.com/v/317060345 |
| yespornplease.com/v/387275403 |
| yespornplease.com/v/480768090 |
| yespornplease.com/v/754667101 |
| yespornplease.com/v/228359159 |
| yespornplease.com/v/246945604 |
| yespornplease.com/v/664132648 |
| yespornplease.com/v/437676917 |
| yespornplease.com/v/358499291 |
| yespornplease.com/v/161735748 |
| yespornplease.com/v/594742341 |
| yespornplease.com/v/853978307 |
| yespornplease.com/v/853978307 |
| yespornplease.com/v/856381186 |
| yespornplease.com/v/299454628 |
| yespornplease.com/v/732228774 |
| yespornplease.com/v/353484456 |
| yespornplease.com/v/823814184 |
| yespornplease.com/v/762947951 |
| yespornplease.com/v/953787771 |
| yespornplease.com/v/281516860 |
| yespornplease.com/v/344698771 |
| yespornplease.com/v/860500606 |
| yespornplease.com/v/515666883 |
| yespornplease.com/v/143524450 |
| yespornplease.com/v/527784380 |
| yespornplease.com/v/352489241 |
| yespornplease.com/v/916516600 |
| yespornplease.com/v/219069562 |
| yespornplease.com/v/489568878 |
| yespornplease.com/v/673371332 |
| yespornplease.com/v/198123994 |
| yespornplease.com/v/168219617 |
| yespornplease.com/v/812847598 |
| yespornplease.com/v/183487542 |

| |
|---|
| yespornplease.com/v/377977500 |
| yespornplease.com/v/970023998 |
| yespornplease.com/v/250842709 |
| yespornplease.com/v/825700925 |
| yespornplease.com/v/994719868 |
| yespornplease.com/v/389667944 |
| yespornplease.com/v/830180656 |
| yespornplease.com/v/637210794 |
| yespornplease.com/v/552932793 |
| yespornplease.com/v/630080165 |
| yespornplease.com/v/142816766 |
| yespornplease.com/v/662965582 |
| yespornplease.com/v/286795672 |
| yespornplease.com/v/106588091 |
| yespornplease.com/v/218878523 |
| yespornplease.com/v/480895976 |
| yespornplease.com/v/601930000 |
| yespornplease.com/v/601930000 |
| yespornplease.com/v/465714980 |
| yespornplease.com/v/993837122 |
| yespornplease.com/v/441189898 |
| yespornplease.com/v/851238740 |
| yespornplease.com/v/349794765 |
| yespornplease.com/v/355721896 |
| yespornplease.com/v/901434415 |
| yespornplease.com/v/487584392 |
| yespornplease.com/v/474763660 |
| yespornplease.com/v/331581138 |
| yespornplease.com/v/191122009 |
| yespornplease.com/v/387045265 |
| yespornplease.com/v/234015560 |
| yespornplease.com/v/658904035 |
| yespornplease.com/v/333866195 |
| yespornplease.com/v/491184563 |
| yespornplease.com/v/173205528 |
| yespornplease.com/v/625765416 |
| yespornplease.com/v/677462855 |
| yespornplease.com/v/677462855 |
| yespornplease.com/v/201957741 |
| yespornplease.com/v/132263087 |
| yespornplease.com/v/414499631 |
| yespornplease.com/v/242259691 |
| yespornplease.com/v/467430610 |
| yespornplease.com/v/233553708 |
| yespornplease.com/v/391387661 |

| |
|---|
| yespornplease.com/v/200813263 |
| yespornplease.com/v/222872682 |
| yespornplease.com/v/846918825 |
| yespornplease.com/v/999840012 |
| yespornplease.com/v/866047126 |
| yespornplease.com/v/175212547 |
| yespornplease.com/v/643902084 |
| yespornplease.com/v/273995793 |
| yespornplease.com/v/505273491 |
| yespornplease.com/v/439882560 |
| yespornplease.com/v/384030260 |
| yespornplease.com/v/731255880 |
| yespornplease.com/v/351379613 |
| yespornplease.com/v/932882926 |
| yespornplease.com/v/317102423 |
| yespornplease.com/v/625644813 |
| yespornplease.com/v/492183581 |
| yespornplease.com/v/928036089 |
| yespornplease.com/v/650098633 |
| yespornplease.com/v/263903379 |
| yespornplease.com/v/275290258 |
| yespornplease.com/v/244378404 |
| yespornplease.com/v/137518805 |
| yespornplease.com/v/590878642 |
| yespornplease.com/v/386426689 |
| yespornplease.com/v/737774067 |
| yespornplease.com/v/713062324 |
| yespornplease.com/v/523022045 |
| yespornplease.com/v/152514694 |
| yespornplease.com/v/170765774 |
| yespornplease.com/v/573147116 |
| yespornplease.com/v/897455291 |
| yespornplease.com/v/897455291 |
| yespornplease.com/v/313488012 |
| yespornplease.com/v/143916901 |
| yespornplease.com/v/859302567 |
| yespornplease.com/v/960546209 |
| yespornplease.com/v/668746726 |
| yespornplease.com/v/317679936 |
| yespornplease.com/v/666832417 |
| yespornplease.com/v/444704235 |
| yespornplease.com/v/449705913 |
| yespornplease.com/v/981744814 |
| yespornplease.com/v/357286789 |
| yespornplease.com/v/319147428 |

| |
|---|
| yespornplease.com/v/182140339 |
| yespornplease.com/v/583608163 |
| yespornplease.com/v/723947593 |
| yespornplease.com/v/160986557 |
| yespornplease.com/v/603038118 |
| yespornplease.com/v/727804950 |
| yespornplease.com/v/954885646 |
| yespornplease.com/v/265153056 |
| yespornplease.com/v/706606657 |
| yespornplease.com/v/726023826 |
| yespornplease.com/v/581741332 |
| yespornplease.com/v/152597420 |
| yespornplease.com/v/166811168 |
| yespornplease.com/v/630768313 |
| yespornplease.com/v/442795576 |
| yespornplease.com/v/641994998 |
| yespornplease.com/v/196737436 |
| yespornplease.com/v/622242294 |
| yespornplease.com/v/320121487 |
| yespornplease.com/v/259104456 |
| yespornplease.com/v/614478531 |
| yespornplease.com/v/606017418 |
| yespornplease.com/v/476711259 |
| yespornplease.com/v/430416623 |
| yespornplease.com/v/423091433 |
| yespornplease.com/v/778850860 |
| yespornplease.com/v/504421126 |
| yespornplease.com/v/886301287 |
| yespornplease.com/v/921752130 |
| yespornplease.com/v/647232316 |
| yespornplease.com/v/781026701 |
| yespornplease.com/v/782672095 |
| yespornplease.com/v/220456260 |
| yespornplease.com/v/174766841 |
| yespornplease.com/v/456584495 |
| yespornplease.com/v/641897948 |
| yespornplease.com/v/227197412 |
| yespornplease.com/v/239167605 |
| yespornplease.com/v/644112059 |
| yespornplease.com/v/420726351 |
| yespornplease.com/v/773629156 |
| yespornplease.com/v/209979456 |
| yespornplease.com/v/943507870 |
| yespornplease.com/v/900102843 |
| yespornplease.com/v/469698732 |

| |
|---|
| yespornplease.com/v/665336345 |
| yespornplease.com/v/486370100 |
| yespornplease.com/v/545074280 |
| yespornplease.com/v/834200523 |
| yespornplease.com/v/457345260 |
| yespornplease.com/v/176928656 |
| yespornplease.com/v/132723647 |
| yespornplease.com/v/265922134 |
| yespornplease.com/v/679271447 |
| yespornplease.com/v/421778647 |
| yespornplease.com/v/795496189 |
| yespornplease.com/v/248408585 |
| yespornplease.com/v/268759066 |
| yespornplease.com/v/131879616 |
| yespornplease.com/v/261712769 |
| yespornplease.com/v/457424892 |
| yespornplease.com/v/470128987 |
| yespornplease.com/v/789402635 |
| yespornplease.com/v/304978699 |
| yespornplease.com/v/141427664 |
| yespornplease.com/v/251966170 |
| yespornplease.com/v/268656854 |
| yespornplease.com/v/518088436 |
| yespornplease.com/v/420186901 |
| yespornplease.com/v/279449334 |
| yespornplease.com/v/435092172 |
| yespornplease.com/v/261102016 |
| yespornplease.com/v/944870225 |
| yespornplease.com/v/443359896 |
| yespornplease.com/v/407186615 |
| yespornplease.com/v/462598375 |
| yespornplease.com/v/525352913 |
| yespornplease.com/v/832652712 |
| yespornplease.com/v/813566069 |
| yespornplease.com/v/895430616 |
| yespornplease.com/v/338524655 |
| yespornplease.com/v/203902289 |
| yespornplease.com/v/628631820 |
| yespornplease.com/v/721206555 |
| yespornplease.com/v/218053050 |
| yespornplease.com/v/704281149 |
| yespornplease.com/v/714542784 |
| yespornplease.com/v/413487533 |
| yespornplease.com/v/458413678 |
| yespornplease.com/v/482420970 |

| |
|---|
| yespornplease.com/v/507182507 |
| yespornplease.com/v/607738137 |
| yespornplease.com/v/381352602 |
| yespornplease.com/v/121179740 |
| yespornplease.com/v/153255012 |
| yespornplease.com/v/985777865 |
| yespornplease.com/v/935359595 |
| yespornplease.com/v/437825724 |
| yespornplease.com/v/143283253 |
| yespornplease.com/v/409525354 |
| yespornplease.com/v/290018899 |
| yespornplease.com/v/800668051 |
| yespornplease.com/v/554335374 |
| yespornplease.com/v/628716551 |
| yespornplease.com/v/628716551 |
| yespornplease.com/v/833051423 |
| yespornplease.com/v/533340369 |
| yespornplease.com/v/654634024 |
| yespornplease.com/v/533340369 |
| yespornplease.com/v/578091396 |
| yespornplease.com/v/629604886 |
| yespornplease.com/v/256371444 |
| yespornplease.com/v/402270722 |
| yespornplease.com/v/379839102 |
| yespornplease.com/v/600461492 |
| yespornplease.com/v/264478198 |
| yespornplease.com/v/483354793 |
| yespornplease.com/v/719296309 |
| yespornplease.com/v/601389681 |
| yespornplease.com/v/201874846 |
| yespornplease.com/v/513179863 |
| yespornplease.com/v/963494456 |
| yespornplease.com/v/442851890 |
| yespornplease.com/v/227243166 |
| yespornplease.com/v/560316307 |
| yespornplease.com/v/477947812 |
| yespornplease.com/v/552149257 |
| yespornplease.com/v/509727603 |
| yespornplease.com/v/538112283 |
| yespornplease.com/v/809475835 |
| yespornplease.com/v/222944276 |
| yespornplease.com/v/384145257 |
| yespornplease.com/v/387389801 |
| yespornplease.com/v/840429072 |
| yespornplease.com/v/389527261 |

| |
|---|
| yespornplease.com/v/610981969 |
| yespornplease.com/v/660471966 |
| yespornplease.com/v/592563749 |
| yespornplease.com/v/259298280 |
| yespornplease.com/v/487600631 |
| yespornplease.com/v/296083751 |
| yespornplease.com/v/502941971 |
| yespornplease.com/v/296083751 |
| yespornplease.com/v/113501943 |
| yespornplease.com/v/352951576 |
| yespornplease.com/v/738224550 |
| yespornplease.com/v/209617321 |
| yespornplease.com/v/606152930 |
| yespornplease.com/v/314518896 |
| yespornplease.com/v/360688137 |
| yespornplease.com/v/319131860 |
| yespornplease.com/v/420955510 |
| yespornplease.com/v/405793436 |
| yespornplease.com/v/752823927 |
| yespornplease.com/v/196752534 |
| yespornplease.com/v/254410150 |
| yespornplease.com/v/457401757 |
| yespornplease.com/v/301092763 |
| yespornplease.com/v/588529893 |
| yespornplease.com/v/331976128 |
| yespornplease.com/v/513880809 |
| yespornplease.com/v/481335784 |
| yespornplease.com/v/559181471 |
| yespornplease.com/v/639702147 |
| yespornplease.com/v/584529475 |
| yespornplease.com/v/501145986 |
| yespornplease.com/v/180089082 |
| yespornplease.com/v/689088078 |
| yespornplease.com/v/147009424 |
| yespornplease.com/v/596400212 |
| yespornplease.com/v/229933486 |
| yespornplease.com/v/435331894 |
| yespornplease.com/v/433849082 |
| yespornplease.com/v/779902737 |
| yespornplease.com/v/627584495 |
| yespornplease.com/v/901512387 |
| yespornplease.com/v/253161441 |
| yespornplease.com/v/246647696 |
| yespornplease.com/v/251037862 |
| yespornplease.com/v/544292302 |

| |
|---|
| yespornplease.com/v/667311758 |
| yespornplease.com/v/730747441 |
| yespornplease.com/v/814573351 |
| yespornplease.com/v/446087748 |
| yespornplease.com/v/160586351 |
| yespornplease.com/v/545469362 |
| yespornplease.com/v/746458835 |
| yespornplease.com/v/113389354 |
| yespornplease.com/v/818574285 |
| yespornplease.com/v/235788118 |
| yespornplease.com/v/465184541 |
| yespornplease.com/v/102648807 |
| yespornplease.com/v/362171701 |
| yespornplease.com/v/831282854 |
| yespornplease.com/v/831282854 |
| yespornplease.com/v/419199151 |
| yespornplease.com/v/379788250 |
| yespornplease.com/v/908605276 |
| yespornplease.com/v/285248543 |
| yespornplease.com/v/140919164 |
| yespornplease.com/v/998511228 |
| yespornplease.com/v/694997779 |
| yespornplease.com/v/744613981 |
| yespornplease.com/v/655299719 |
| yespornplease.com/v/970589031 |
| yespornplease.com/v/348983632 |
| yespornplease.com/v/464477320 |
| yespornplease.com/v/828670039 |
| yespornplease.com/v/725245837 |
| yespornplease.com/v/569646573 |
| yespornplease.com/v/550365202 |
| yespornplease.com/v/457496099 |
| yespornplease.com/v/483399321 |
| yespornplease.com/v/204775854 |
| yespornplease.com/v/134151336 |
| yespornplease.com/v/594474398 |
| yespornplease.com/v/191841366 |
| yespornplease.com/v/784177667 |
| yespornplease.com/v/280481283 |
| yespornplease.com/v/441140856 |
| yespornplease.com/v/311325769 |
| yespornplease.com/v/546562960 |
| yespornplease.com/v/838302644 |
| yespornplease.com/v/981095564 |
| yespornplease.com/v/231721643 |

| |
|---|
| yespornplease.com/v/151727688 |
| yespornplease.com/v/920869737 |
| yespornplease.com/v/311858739 |
| yespornplease.com/v/928713148 |
| yespornplease.com/v/729297468 |
| yespornplease.com/v/271563674 |
| yespornplease.com/v/791177842 |
| yespornplease.com/v/978249173 |
| yespornplease.com/v/935034943 |
| yespornplease.com/v/663710828 |
| yespornplease.com/v/861310764 |
| yespornplease.com/v/655397097 |
| yespornplease.com/v/445860339 |
| yespornplease.com/v/331394326 |
| yespornplease.com/v/535834004 |
| yespornplease.com/v/966919208 |
| yespornplease.com/v/789100631 |
| yespornplease.com/v/512881257 |
| yespornplease.com/v/173897701 |
| yespornplease.com/v/450952872 |
| yespornplease.com/v/191176559 |
| yespornplease.com/v/900021101 |
| yespornplease.com/v/348423812 |
| yespornplease.com/v/909981637 |
| yespornplease.com/v/493806352 |
| yespornplease.com/v/965882459 |
| yespornplease.com/v/539670220 |
| yespornplease.com/v/222226593 |
| yespornplease.com/v/656405625 |
| yespornplease.com/v/289243872 |
| yespornplease.com/v/271000892 |
| yespornplease.com/v/279157060 |
| yespornplease.com/v/803524599 |
| yespornplease.com/v/435999206 |
| yespornplease.com/v/116957128 |
| yespornplease.com/v/192743566 |
| yespornplease.com/v/937296007 |
| yespornplease.com/v/554374267 |
| yespornplease.com/v/249880528 |
| yespornplease.com/v/443365959 |
| yespornplease.com/v/151413796 |
| yespornplease.com/v/215801249 |
| yespornplease.com/v/509135667 |
| yespornplease.com/v/877426794 |
| yespornplease.com/v/240279075 |

| |
|---|
| yespornplease.com/v/262680899 |
| yespornplease.com/v/625785101 |
| yespornplease.com/v/510730725 |
| yespornplease.com/v/958737835 |
| yespornplease.com/v/168844077 |
| yespornplease.com/v/142536583 |
| yespornplease.com/v/409031448 |
| yespornplease.com/v/313363444 |
| yespornplease.com/v/102557460 |
| yespornplease.com/v/298105020 |
| yespornplease.com/v/806664190 |
| yespornplease.com/v/923520136 |
| yespornplease.com/v/287947823 |
| yespornplease.com/v/474723928 |
| yespornplease.com/v/945492499 |
| yespornplease.com/v/732958987 |
| yespornplease.com/v/118116125 |
| yespornplease.com/v/165214137 |
| yespornplease.com/v/489740452 |
| yespornplease.com/v/431597074 |
| yespornplease.com/v/619488059 |
| yespornplease.com/v/629746958 |
| yespornplease.com/v/474104349 |
| yespornplease.com/v/551523246 |
| yespornplease.com/v/302449659 |
| yespornplease.com/v/841263210 |
| yespornplease.com/v/379541757 |
| yespornplease.com/v/739781226 |
| yespornplease.com/v/468319170 |
| yespornplease.com/v/365254157 |
| yespornplease.com/v/581434806 |
| yespornplease.com/v/251753341 |
| yespornplease.com/v/530689588 |
| yespornplease.com/v/705281301 |
| yespornplease.com/v/588008850 |
| yespornplease.com/v/878362460 |
| yespornplease.com/v/892314471 |
| yespornplease.com/v/483363076 |
| yespornplease.com/v/342733672 |
| yespornplease.com/v/257860590 |
| yespornplease.com/v/112738182 |
| yespornplease.com/v/591746683 |
| yespornplease.com/v/113044216 |
| yespornplease.com/v/840460756 |
| yespornplease.com/v/462215427 |

| |
|---|
| yespornplease.com/v/680240171 |
| yespornplease.com/v/722686240 |
| yespornplease.com/v/330906348 |
| yespornplease.com/v/129376753 |
| yespornplease.com/v/541520489 |
| yespornplease.com/v/956008174 |
| yespornplease.com/v/576142636 |
| yespornplease.com/v/691470693 |
| yespornplease.com/v/124070688 |
| yespornplease.com/v/490906750 |
| yespornplease.com/v/772615849 |
| yespornplease.com/v/592375568 |
| yespornplease.com/v/199746754 |
| yespornplease.com/v/144752843 |
| yespornplease.com/v/141367584 |
| yespornplease.com/v/416903500 |
| yespornplease.com/v/964453300 |
| yespornplease.com/v/575664678 |
| yespornplease.com/v/885907479 |
| yespornplease.com/v/280853581 |
| yespornplease.com/v/976059478 |
| yespornplease.com/v/934692229 |
| yespornplease.com/v/879728511 |
| yespornplease.com/v/498900221 |
| yespornplease.com/v/537195580 |
| yespornplease.com/v/509689486 |
| yespornplease.com/v/233126835 |
| yespornplease.com/v/932294548 |
| yespornplease.com/v/495272142 |
| yespornplease.com/v/707345656 |
| yespornplease.com/v/736989737 |
| yespornplease.com/v/457803574 |
| yespornplease.com/v/289534333 |
| yespornplease.com/v/569776545 |
| yespornplease.com/v/857804593 |
| yespornplease.com/v/972750219 |
| yespornplease.com/v/946525817 |
| yespornplease.com/v/703185265 |
| yespornplease.com/v/442255590 |
| yespornplease.com/v/661786694 |
| yespornplease.com/v/985370890 |
| yespornplease.com/v/375331706 |
| yespornplease.com/v/878463559 |
| yespornplease.com/v/991880759 |
| yespornplease.com/v/410430624 |

| |
|---|
| yespornplease.com/v/511675502 |
| yespornplease.com/v/711396040 |
| yespornplease.com/v/711396040 |
| yespornplease.com/v/124801425 |
| yespornplease.com/v/645203636 |
| yespornplease.com/v/994569066 |
| yespornplease.com/v/209014919 |
| yespornplease.com/v/289044920 |
| yespornplease.com/v/266691273 |
| yespornplease.com/v/322545528 |
| yespornplease.com/v/466112569 |
| yespornplease.com/v/396609837 |
| yespornplease.com/v/318453018 |
| yespornplease.com/v/281749923 |
| yespornplease.com/v/529409862 |
| yespornplease.com/v/923664345 |
| yespornplease.com/v/250045127 |
| yespornplease.com/v/663073312 |
| yespornplease.com/v/168251568 |
| yespornplease.com/v/385912344 |
| yespornplease.com/v/718022829 |
| yespornplease.com/v/812615765 |
| yespornplease.com/v/230369207 |
| yespornplease.com/v/182127958 |
| yespornplease.com/v/606440039 |
| yespornplease.com/v/868107846 |
| yespornplease.com/v/289954908 |
| yespornplease.com/v/366774361 |
| yespornplease.com/v/602089252 |
| yespornplease.com/v/215592447 |
| yespornplease.com/v/404313991 |
| yespornplease.com/v/855221914 |
| yespornplease.com/v/482141956 |
| yespornplease.com/v/437360686 |
| yespornplease.com/v/439867601 |
| yespornplease.com/v/188284162 |
| yespornplease.com/v/860033665 |
| yespornplease.com/v/639700143 |
| yespornplease.com/v/886255346 |
| yespornplease.com/v/150314429 |
| yespornplease.com/v/389093715 |
| yespornplease.com/v/489106209 |
| yespornplease.com/v/963621959 |
| yespornplease.com/v/642477561 |
| yespornplease.com/v/784191514 |

| |
|---|
| yespornplease.com/v/784191514 |
| yespornplease.com/v/811483677 |
| yespornplease.com/v/811483677 |
| yespornplease.com/v/504386113 |
| yespornplease.com/v/504386113 |
| yespornplease.com/v/408977275 |
| yespornplease.com/v/287522478 |
| yespornplease.com/v/744556222 |
| yespornplease.com/v/801861083 |
| yespornplease.com/v/119206953 |
| yespornplease.com/v/262655162 |
| yespornplease.com/v/354101837 |
| yespornplease.com/v/301696416 |
| yespornplease.com/v/990688984 |
| yespornplease.com/v/406776958 |
| yespornplease.com/v/392677851 |
| yespornplease.com/v/367179274 |
| yespornplease.com/v/450925005 |
| yespornplease.com/v/445018471 |
| yespornplease.com/v/177883408 |
| yespornplease.com/v/513375581 |
| yespornplease.com/v/430253303 |
| yespornplease.com/v/170357131 |
| yespornplease.com/v/613385287 |
| yespornplease.com/v/540472360 |
| yespornplease.com/v/595176198 |
| yespornplease.com/v/801792686 |
| yespornplease.com/v/290875920 |
| yespornplease.com/v/404639425 |
| yespornplease.com/v/684866806 |
| yespornplease.com/v/270576374 |
| yespornplease.com/v/208158830 |
| yespornplease.com/v/462835271 |
| yespornplease.com/v/299519360 |
| yespornplease.com/v/124464425 |
| yespornplease.com/v/168140409 |
| yespornplease.com/v/741205514 |
| yespornplease.com/v/561642198 |
| yespornplease.com/v/210273527 |
| yespornplease.com/v/664486869 |
| yespornplease.com/v/430927349 |
| yespornplease.com/v/377919237 |
| yespornplease.com/v/167973941 |
| yespornplease.com/v/100212927 |
| yespornplease.com/v/353269995 |

| |
|---|
| yespornplease.com/v/477269428 |
| yespornplease.com/v/426028638 |
| yespornplease.com/v/543934856 |
| yespornplease.com/v/547811566 |
| yespornplease.com/v/322452257 |
| yespornplease.com/v/211323119 |
| yespornplease.com/v/991618487 |
| yespornplease.com/v/412129632 |
| yespornplease.com/v/488377776 |
| yespornplease.com/v/163533318 |
| yespornplease.com/v/265958827 |
| yespornplease.com/v/307186002 |
| yespornplease.com/v/498009215 |
| yespornplease.com/v/164782421 |
| yespornplease.com/v/445201986 |
| yespornplease.com/v/276202591 |
| yespornplease.com/v/762198129 |
| yespornplease.com/v/819857934 |
| yespornplease.com/v/866996529 |
| yespornplease.com/v/180243958 |
| yespornplease.com/v/514751780 |
| yespornplease.com/v/669127185 |
| yespornplease.com/v/992360117 |
| yespornplease.com/v/995590693 |
| yespornplease.com/v/140779620 |
| yespornplease.com/v/258332745 |
| yespornplease.com/v/932962001 |
| yespornplease.com/v/932962001 |
| yespornplease.com/v/978426011 |
| yespornplease.com/v/978426011 |
| yespornplease.com/v/567601067 |
| yespornplease.com/v/645866211 |
| yespornplease.com/v/451210812 |
| yespornplease.com/v/363701522 |
| yespornplease.com/v/139535190 |
| yespornplease.com/v/224458099 |
| yespornplease.com/v/241993867 |
| yespornplease.com/v/581712612 |
| yespornplease.com/v/734746470 |
| yespornplease.com/v/183789251 |
| yespornplease.com/v/481212293 |
| yespornplease.com/v/344454945 |
| yespornplease.com/v/193496961 |
| yespornplease.com/v/504591340 |
| yespornplease.com/v/548954807 |

| |
|---|
| yespornplease.com/v/424001310 |
| yespornplease.com/v/678181530 |
| yespornplease.com/v/900151878 |
| yespornplease.com/v/574852563 |
| yespornplease.com/v/895604285 |
| yespornplease.com/v/552494063 |
| yespornplease.com/v/457780554 |
| yespornplease.com/v/925400234 |
| yespornplease.com/v/146437753 |
| yespornplease.com/v/790345416 |
| yespornplease.com/v/413055836 |
| yespornplease.com/v/322693527 |
| yespornplease.com/v/800827853 |
| yespornplease.com/v/498419314 |
| yespornplease.com/v/994380151 |
| yespornplease.com/v/902886758 |
| yespornplease.com/v/874215263 |
| yespornplease.com/v/209608553 |
| yespornplease.com/v/908917866 |
| yespornplease.com/v/461023286 |
| yespornplease.com/v/582072892 |
| yespornplease.com/v/797984701 |
| yespornplease.com/v/481759423 |
| yespornplease.com/v/138095924 |
| yespornplease.com/v/968454160 |
| yespornplease.com/v/364654490 |
| yespornplease.com/v/122255075 |
| yespornplease.com/v/351521402 |
| yespornplease.com/v/745120314 |
| yespornplease.com/v/599523656 |
| yespornplease.com/v/673111691 |
| yespornplease.com/v/751621632 |
| yespornplease.com/v/924968333 |
| yespornplease.com/v/424511314 |
| yespornplease.com/v/670459667 |
| yespornplease.com/v/753775273 |
| yespornplease.com/v/952482596 |
| yespornplease.com/v/159007722 |
| yespornplease.com/v/515411035 |
| yespornplease.com/v/127639174 |
| yespornplease.com/v/292379134 |
| yespornplease.com/v/375141527 |
| yespornplease.com/v/613196031 |
| yespornplease.com/v/692825156 |
| yespornplease.com/v/165922586 |

| |
|---|
| yespornplease.com/v/755230424 |
| yespornplease.com/v/922117425 |
| yespornplease.com/v/440676947 |
| yespornplease.com/v/440676947 |
| yespornplease.com/v/448407521 |
| yespornplease.com/v/769500132 |
| yespornplease.com/v/408697691 |
| yespornplease.com/v/931046371 |
| yespornplease.com/v/846613757 |
| yespornplease.com/v/881077137 |
| yespornplease.com/v/881077137 |
| yespornplease.com/v/901401046 |
| yespornplease.com/v/467339807 |
| yespornplease.com/v/553248000 |
| yespornplease.com/v/885961445 |
| yespornplease.com/v/914490637 |
| yespornplease.com/v/302714631 |
| yespornplease.com/v/823210219 |
| yespornplease.com/v/290323812 |
| yespornplease.com/v/910873796 |
| yespornplease.com/v/534029394 |
| yespornplease.com/v/704421316 |
| yespornplease.com/v/336408092 |
| yespornplease.com/v/913889882 |
| yespornplease.com/v/529628692 |
| yespornplease.com/v/301775622 |
| yespornplease.com/v/401091841 |
| yespornplease.com/v/723108018 |
| yespornplease.com/v/168616462 |
| yespornplease.com/v/738293262 |
| yespornplease.com/v/362533459 |
| yespornplease.com/v/772289769 |
| yespornplease.com/v/156477763 |
| yespornplease.com/v/849637389 |
| yespornplease.com/v/746905277 |
| yespornplease.com/v/746905277 |
| yespornplease.com/v/366857155 |
| yespornplease.com/v/111001246 |
| yespornplease.com/v/154991124 |
| yespornplease.com/v/896392241 |
| yespornplease.com/v/246709095 |
| yespornplease.com/v/361788978 |
| yespornplease.com/v/555218979 |
| yespornplease.com/v/889489565 |
| yespornplease.com/v/197442538 |

| |
|---|
| yespornplease.com/v/264442005 |
| yespornplease.com/v/257554988 |
| yespornplease.com/v/132495927 |
| yespornplease.com/v/865593337 |
| yespornplease.com/v/417888413 |
| yespornplease.com/v/606301353 |
| yespornplease.com/v/592163447 |
| yespornplease.com/v/896023745 |
| yespornplease.com/v/538139635 |
| yespornplease.com/v/949701884 |
| yespornplease.com/v/700774609 |
| yespornplease.com/v/513354126 |
| yespornplease.com/v/859805020 |
| yespornplease.com/v/200760973 |
| yespornplease.com/v/175991787 |
| yespornplease.com/v/179562578 |
| yespornplease.com/v/806828983 |
| yespornplease.com/v/363788776 |
| yespornplease.com/v/916244848 |
| yespornplease.com/v/628244828 |
| yespornplease.com/v/968857436 |
| yespornplease.com/v/478369084 |
| yespornplease.com/v/199142587 |
| yespornplease.com/v/199142587 |
| yespornplease.com/v/845147085 |
| yespornplease.com/v/991284638 |
| yespornplease.com/v/744586095 |
| yespornplease.com/v/887500893 |
| yespornplease.com/v/569492467 |
| yespornplease.com/v/390710865 |
| yespornplease.com/v/115072523 |
| yespornplease.com/v/974163612 |
| yespornplease.com/v/172850227 |
| yespornplease.com/v/345900120 |
| yespornplease.com/v/448494672 |
| yespornplease.com/v/130260214 |
| yespornplease.com/v/419571992 |
| yespornplease.com/v/146977104 |
| yespornplease.com/v/222993194 |
| yespornplease.com/v/316253976 |
| yespornplease.com/v/120817061 |
| yespornplease.com/v/984563135 |
| yespornplease.com/v/985471807 |
| yespornplease.com/v/569436251 |
| yespornplease.com/v/737963225 |

| |
|---|
| yespornplease.com/v/310357787 |
| yespornplease.com/v/105726012 |
| yespornplease.com/v/683995078 |
| yespornplease.com/v/374702246 |
| yespornplease.com/v/765086497 |
| yespornplease.com/v/363591794 |
| yespornplease.com/v/541470959 |
| yespornplease.com/v/313668914 |
| yespornplease.com/v/541138048 |
| yespornplease.com/v/977246213 |
| yespornplease.com/v/545449234 |
| yespornplease.com/v/771095611 |
| yespornplease.com/v/174677651 |
| yespornplease.com/v/626860575 |
| yespornplease.com/v/776372972 |
| yespornplease.com/v/144017930 |
| yespornplease.com/v/250972911 |
| yespornplease.com/v/639901995 |
| yespornplease.com/v/449381148 |
| yespornplease.com/v/574945334 |
| yespornplease.com/v/894004183 |
| yespornplease.com/v/322191662 |
| yespornplease.com/v/624007062 |
| yespornplease.com/v/319887557 |
| yespornplease.com/v/481100355 |
| yespornplease.com/v/993949973 |
| yespornplease.com/v/702625999 |
| yespornplease.com/v/661725522 |
| yespornplease.com/v/131622611 |
| yespornplease.com/v/494011675 |
| yespornplease.com/v/990000452 |
| yespornplease.com/v/465007834 |
| yespornplease.com/v/752535530 |
| yespornplease.com/v/752535530 |
| yespornplease.com/v/831104201 |
| yespornplease.com/v/394133118 |
| yespornplease.com/v/146743035 |
| yespornplease.com/v/225756814 |
| yespornplease.com/v/261456168 |
| yespornplease.com/v/408946519 |
| yespornplease.com/v/837528387 |
| yespornplease.com/v/448981782 |
| yespornplease.com/v/880957665 |
| yespornplease.com/v/282888274 |
| yespornplease.com/v/519679822 |

| |
|---|
| yespornplease.com/v/101447993 |
| yespornplease.com/v/422070016 |
| yespornplease.com/v/587016854 |
| yespornplease.com/v/565396547 |
| yespornplease.com/v/330580173 |
| yespornplease.com/v/468889577 |
| yespornplease.com/v/881575414 |
| yespornplease.com/v/944171737 |
| yespornplease.com/v/113804445 |
| yespornplease.com/v/613836951 |
| yespornplease.com/v/948953610 |
| yespornplease.com/v/296631827 |
| yespornplease.com/v/843059438 |
| yespornplease.com/v/410735498 |
| yespornplease.com/v/511660154 |
| yespornplease.com/v/256335206 |
| yespornplease.com/v/984524135 |
| yespornplease.com/v/266315712 |
| yespornplease.com/v/893473283 |
| yespornplease.com/v/376926938 |
| yespornplease.com/v/401333365 |
| yespornplease.com/v/449404658 |
| yespornplease.com/v/333749733 |
| yespornplease.com/v/410937297 |
| yespornplease.com/v/297154702 |
| yespornplease.com/v/495711391 |
| yespornplease.com/v/799577019 |
| yespornplease.com/v/725383426 |
| yespornplease.com/v/351141842 |
| yespornplease.com/v/512267225 |
| yespornplease.com/v/796626682 |
| yespornplease.com/v/762572074 |
| yespornplease.com/v/204436795 |
| yespornplease.com/v/535293309 |
| yespornplease.com/v/448988273 |
| yespornplease.com/v/393775744 |
| yespornplease.com/v/523889308 |
| yespornplease.com/v/726344842 |
| yespornplease.com/v/230912027 |
| yespornplease.com/v/968215946 |
| yespornplease.com/v/439031061 |
| yespornplease.com/v/887643215 |
| yespornplease.com/v/628712878 |
| yespornplease.com/v/320641903 |
| yespornplease.com/v/377536247 |

| |
|---|
| yespornplease.com/v/516213074 |
| yespornplease.com/v/202984306 |
| yespornplease.com/v/505640944 |
| yespornplease.com/v/857405484 |
| yespornplease.com/v/462976256 |
| yespornplease.com/v/260081273 |
| yespornplease.com/v/981320757 |
| yespornplease.com/v/399178315 |
| yespornplease.com/v/636954615 |
| yespornplease.com/v/437509036 |
| yespornplease.com/v/240790625 |
| yespornplease.com/v/744488820 |
| yespornplease.com/v/733892194 |
| yespornplease.com/v/987849692 |
| yespornplease.com/v/904931104 |
| yespornplease.com/v/929545943 |
| yespornplease.com/v/572995950 |
| yespornplease.com/v/365867882 |
| yespornplease.com/v/126483873 |
| yespornplease.com/v/996371362 |
| yespornplease.com/v/510108765 |
| yespornplease.com/v/657905554 |
| yespornplease.com/v/442676316 |
| yespornplease.com/v/349429073 |
| yespornplease.com/v/877699937 |
| yespornplease.com/v/936689042 |
| yespornplease.com/v/192220048 |
| yespornplease.com/v/902427540 |
| yespornplease.com/v/310204960 |
| yespornplease.com/v/434413499 |
| yespornplease.com/v/562664157 |
| yespornplease.com/v/312638643 |
| yespornplease.com/v/192491161 |
| yespornplease.com/v/317432680 |
| yespornplease.com/v/231740142 |
| yespornplease.com/v/274157980 |
| yespornplease.com/v/409742573 |
| yespornplease.com/v/949117361 |
| yespornplease.com/v/313446590 |
| yespornplease.com/v/735508395 |
| yespornplease.com/v/298034410 |
| yespornplease.com/v/257215182 |
| yespornplease.com/v/760022349 |
| yespornplease.com/v/542871915 |
| yespornplease.com/v/542871915 |

| |
|---|
| yespornplease.com/v/264814895 |
| yespornplease.com/v/873023493 |
| yespornplease.com/v/760070911 |
| yespornplease.com/v/270492990 |
| yespornplease.com/v/659617784 |
| yespornplease.com/v/659617784 |
| yespornplease.com/v/693817208 |
| yespornplease.com/v/693817208 |
| yespornplease.com/v/468673513 |
| yespornplease.com/v/459685829 |
| yespornplease.com/v/739734738 |
| yespornplease.com/v/734045181 |
| yespornplease.com/v/366768718 |
| yespornplease.com/v/288877061 |
| yespornplease.com/v/428455130 |
| yespornplease.com/v/508839156 |
| yespornplease.com/v/522252727 |
| yespornplease.com/v/988981756 |
| yespornplease.com/v/225264113 |
| yespornplease.com/v/488892065 |
| yespornplease.com/v/407497386 |
| yespornplease.com/v/112318411 |
| yespornplease.com/v/178902074 |
| yespornplease.com/v/615426276 |
| yespornplease.com/v/708464469 |
| yespornplease.com/v/300175828 |
| yespornplease.com/v/871096453 |
| yespornplease.com/v/874958518 |
| yespornplease.com/v/781446770 |
| yespornplease.com/v/371839181 |
| yespornplease.com/v/914215204 |
| yespornplease.com/v/937481044 |
| yespornplease.com/v/181458969 |
| yespornplease.com/v/487113875 |
| yespornplease.com/v/512521736 |
| yespornplease.com/v/512521736 |
| yespornplease.com/v/832455133 |
| yespornplease.com/v/106514700 |
| yespornplease.com/v/870200989 |
| yespornplease.com/v/990481473 |
| yespornplease.com/v/289264656 |
| yespornplease.com/v/589083735 |
| yespornplease.com/v/710296741 |
| yespornplease.com/v/395617524 |
| yespornplease.com/v/735411776 |

| |
|---|
| yespornplease.com/v/216554119 |
| yespornplease.com/v/873306100 |
| yespornplease.com/v/395958181 |
| yespornplease.com/v/101278471 |
| yespornplease.com/v/110333910 |
| yespornplease.com/v/478314789 |
| yespornplease.com/v/471581519 |
| yespornplease.com/v/366382232 |
| yespornplease.com/v/671294997 |
| yespornplease.com/v/314007019 |
| yespornplease.com/v/564876452 |
| yespornplease.com/v/778920254 |
| yespornplease.com/v/320999846 |
| yespornplease.com/v/615916526 |
| yespornplease.com/v/234795417 |
| yespornplease.com/v/301196798 |
| yespornplease.com/v/423877268 |
| yespornplease.com/v/168915228 |
| yespornplease.com/v/386396897 |
| yespornplease.com/v/365972272 |
| yespornplease.com/v/156510475 |
| yespornplease.com/v/718754822 |
| yespornplease.com/v/379434688 |
| yespornplease.com/v/700205644 |
| yespornplease.com/v/958627935 |
| yespornplease.com/v/728670424 |
| yespornplease.com/v/498694141 |
| yespornplease.com/v/413477138 |
| yespornplease.com/v/498284963 |
| yespornplease.com/v/103825591 |
| yespornplease.com/v/334135667 |
| yespornplease.com/v/290094464 |
| yespornplease.com/v/517124161 |
| yespornplease.com/v/754858170 |
| yespornplease.com/v/465253247 |
| yespornplease.com/v/203134770 |
| yespornplease.com/v/620337300 |
| yespornplease.com/v/140086576 |
| yespornplease.com/v/673284900 |
| yespornplease.com/v/471112624 |
| yespornplease.com/v/666880719 |
| yespornplease.com/v/160648971 |
| yespornplease.com/v/104180956 |
| yespornplease.com/v/491563762 |
| yespornplease.com/v/320688067 |

| |
|---|
| yespornplease.com/v/470744802 |
| yespornplease.com/v/277444634 |
| yespornplease.com/v/598003481 |
| yespornplease.com/v/927252521 |
| yespornplease.com/v/766543429 |
| yespornplease.com/v/894521933 |
| yespornplease.com/v/706672793 |
| yespornplease.com/v/617658297 |
| yespornplease.com/v/110447358 |
| yespornplease.com/v/254284964 |
| yespornplease.com/v/870043515 |
| yespornplease.com/v/261810225 |
| yespornplease.com/v/340452557 |
| yespornplease.com/v/263070710 |
| yespornplease.com/v/666017187 |
| yespornplease.com/v/350568381 |
| yespornplease.com/v/238580657 |
| yespornplease.com/v/497737961 |
| yespornplease.com/v/485575661 |
| yespornplease.com/v/426107048 |
| yespornplease.com/v/919218735 |
| yespornplease.com/v/831046180 |
| yespornplease.com/v/766594964 |
| yespornplease.com/v/282240172 |
| yespornplease.com/v/705648874 |
| yespornplease.com/v/293146351 |
| yespornplease.com/v/820731214 |
| yespornplease.com/v/687887585 |
| yespornplease.com/v/481635726 |
| yespornplease.com/v/497790949 |
| yespornplease.com/v/664040945 |
| yespornplease.com/v/727616573 |
| yespornplease.com/v/104606533 |
| yespornplease.com/v/241364575 |
| yespornplease.com/v/802677954 |
| yespornplease.com/v/855522124 |
| yespornplease.com/v/453234986 |
| yespornplease.com/v/646880329 |
| yespornplease.com/v/342494369 |
| yespornplease.com/v/449415033 |
| yespornplease.com/v/223589644 |
| yespornplease.com/v/130071888 |
| yespornplease.com/v/586964089 |
| yespornplease.com/v/346435640 |
| yespornplease.com/v/367701682 |

| |
|---|
| yespornplease.com/v/285075829 |
| yespornplease.com/v/707346652 |
| yespornplease.com/v/202430456 |
| yespornplease.com/v/589385825 |
| yespornplease.com/v/783262347 |
| yespornplease.com/v/936576599 |
| yespornplease.com/v/392451685 |
| yespornplease.com/v/360723942 |
| yespornplease.com/v/811060308 |
| yespornplease.com/v/175738750 |
| yespornplease.com/v/336686247 |
| yespornplease.com/v/865130342 |
| yespornplease.com/v/865130342 |
| yespornplease.com/v/244404878 |
| yespornplease.com/v/804646331 |
| yespornplease.com/v/124668011 |
| yespornplease.com/v/270928227 |
| yespornplease.com/v/508775467 |
| yespornplease.com/v/946338903 |
| yespornplease.com/v/454341374 |
| yespornplease.com/v/114449988 |
| yespornplease.com/v/147477648 |
| yespornplease.com/v/389289341 |
| yespornplease.com/v/376100153 |
| yespornplease.com/v/232758503 |
| yespornplease.com/v/254309202 |
| yespornplease.com/v/220087724 |
| yespornplease.com/v/281751327 |
| yespornplease.com/v/673188592 |
| yespornplease.com/v/329579369 |
| yespornplease.com/v/329579369 |
| yespornplease.com/v/342093552 |
| yespornplease.com/v/560465428 |
| yespornplease.com/v/463213675 |
| yespornplease.com/v/279517032 |
| yespornplease.com/v/338474372 |
| yespornplease.com/v/455525286 |
| yespornplease.com/v/376511191 |
| yespornplease.com/v/604860269 |
| yespornplease.com/v/159262260 |
| yespornplease.com/v/448334262 |
| yespornplease.com/v/475604233 |
| yespornplease.com/v/553705596 |
| yespornplease.com/v/984574367 |
| yespornplease.com/v/735470870 |

| |
|---|
| yespornplease.com/v/119148473 |
| yespornplease.com/v/439848011 |
| yespornplease.com/v/731240954 |
| yespornplease.com/v/236963690 |
| yespornplease.com/v/831187655 |
| yespornplease.com/v/601309207 |
| yespornplease.com/v/481974087 |
| yespornplease.com/v/880830763 |
| yespornplease.com/v/292786758 |
| yespornplease.com/v/640042896 |
| yespornplease.com/v/921627857 |
| yespornplease.com/v/576578004 |
| yespornplease.com/v/989020441 |
| yespornplease.com/v/678838131 |
| yespornplease.com/v/269777053 |
| yespornplease.com/v/504742915 |
| yespornplease.com/v/277028691 |
| yespornplease.com/v/584906258 |
| yespornplease.com/v/483983476 |
| yespornplease.com/v/935569019 |
| yespornplease.com/v/341633241 |
| yespornplease.com/v/450601722 |
| yespornplease.com/v/798334500 |
| yespornplease.com/v/270272949 |
| yespornplease.com/v/334062971 |
| yespornplease.com/v/380941629 |
| yespornplease.com/v/404870943 |
| yespornplease.com/v/814353435 |
| yespornplease.com/v/291788873 |
| yespornplease.com/v/806435057 |
| yespornplease.com/v/580524210 |
| yespornplease.com/v/678510102 |
| yespornplease.com/v/583980308 |
| yespornplease.com/v/688452989 |
| yespornplease.com/v/992457798 |
| yespornplease.com/v/436150137 |
| yespornplease.com/v/877890042 |
| yespornplease.com/v/184986295 |
| yespornplease.com/v/150456868 |
| yespornplease.com/v/516593180 |
| yespornplease.com/v/752424992 |
| yespornplease.com/v/923036674 |
| yespornplease.com/v/276074814 |
| yespornplease.com/v/765960270 |
| yespornplease.com/v/855312061 |

| |
|---|
| yespornplease.com/v/675644870 |
| yespornplease.com/v/369198556 |
| yespornplease.com/v/817404783 |
| yespornplease.com/v/908311375 |
| yespornplease.com/v/250487497 |
| yespornplease.com/v/335992234 |
| yespornplease.com/v/433698522 |
| yespornplease.com/v/487673844 |
| yespornplease.com/v/104331964 |
| yespornplease.com/v/337890121 |
| yespornplease.com/v/335760647 |
| yespornplease.com/v/199054962 |
| yespornplease.com/v/163044834 |
| yespornplease.com/v/894543298 |
| yespornplease.com/v/260621790 |
| yespornplease.com/v/282823188 |
| yespornplease.com/v/304139338 |
| yespornplease.com/v/145153543 |
| yespornplease.com/v/852462778 |
| yespornplease.com/v/350342365 |
| yespornplease.com/v/282252218 |
| yespornplease.com/v/842998721 |
| yespornplease.com/v/681334422 |
| yespornplease.com/v/218520703 |
| yespornplease.com/v/444856762 |
| yespornplease.com/v/209561135 |
| yespornplease.com/v/476662934 |
| yespornplease.com/v/808590852 |
| yespornplease.com/v/101413073 |
| yespornplease.com/v/805951698 |
| yespornplease.com/v/443747581 |
| yespornplease.com/v/486164027 |
| yespornplease.com/v/346004952 |
| yespornplease.com/v/707308154 |
| yespornplease.com/v/707308154 |
| yespornplease.com/v/369569768 |
| yespornplease.com/v/360196619 |
| yespornplease.com/v/292716285 |
| yespornplease.com/v/203151375 |
| yespornplease.com/v/444440423 |
| yespornplease.com/v/508837124 |
| yespornplease.com/v/386241814 |
| yespornplease.com/v/152341343 |
| yespornplease.com/v/508932687 |
| yespornplease.com/v/260297799 |

| |
|---|
| yespornplease.com/v/970967464 |
| yespornplease.com/v/368852628 |
| yespornplease.com/v/168492114 |
| yespornplease.com/v/732508521 |
| yespornplease.com/v/424679531 |
| yespornplease.com/v/568668497 |
| yespornplease.com/v/764017921 |
| yespornplease.com/v/111518021 |
| yespornplease.com/v/317201251 |
| yespornplease.com/v/324209067 |
| yespornplease.com/v/695703425 |
| yespornplease.com/v/832789948 |
| yespornplease.com/v/367613187 |
| yespornplease.com/v/864747489 |
| yespornplease.com/v/361830991 |
| yespornplease.com/v/303773014 |
| yespornplease.com/v/479710219 |
| yespornplease.com/v/301268887 |
| yespornplease.com/v/507184571 |
| yespornplease.com/v/803892066 |
| yespornplease.com/v/900405843 |
| yespornplease.com/v/900405843 |
| yespornplease.com/v/319474639 |
| yespornplease.com/v/311869179 |
| yespornplease.com/v/430388380 |
| yespornplease.com/v/182676757 |
| yespornplease.com/v/184321341 |
| yespornplease.com/v/565766330 |
| yespornplease.com/v/464091574 |
| yespornplease.com/v/328658953 |
| yespornplease.com/v/328658953 |
| yespornplease.com/v/334628556 |
| yespornplease.com/v/762195470 |
| yespornplease.com/v/268848130 |
| yespornplease.com/v/271276073 |
| yespornplease.com/v/273138051 |
| yespornplease.com/v/273362943 |
| yespornplease.com/v/275111959 |
| yespornplease.com/v/281348050 |
| yespornplease.com/v/282824563 |
| yespornplease.com/v/290471717 |
| yespornplease.com/v/293076196 |
| yespornplease.com/v/293566759 |
| yespornplease.com/v/298873333 |
| yespornplease.com/v/299332772 |

| |
|---|
| yespornplease.com/v/306532060 |
| yespornplease.com/v/306812752 |
| yespornplease.com/v/311955194 |
| yespornplease.com/v/314733756 |
| yespornplease.com/v/315240334 |
| yespornplease.com/v/317006379 |
| yespornplease.com/v/318538294 |
| yespornplease.com/v/318556233 |
| yespornplease.com/v/321547055 |
| yespornplease.com/v/329011239 |
| yespornplease.com/v/336856260 |
| yespornplease.com/v/340946982 |
| yespornplease.com/v/341400714 |
| yespornplease.com/v/364281820 |
| yespornplease.com/v/364467849 |
| yespornplease.com/v/365355365 |
| yespornplease.com/v/366753308 |
| yespornplease.com/v/366996903 |
| yespornplease.com/v/368831979 |
| yespornplease.com/v/370973490 |
| yespornplease.com/v/376144568 |
| yespornplease.com/v/382736142 |
| yespornplease.com/v/392569031 |
| yespornplease.com/v/403232455 |
| yespornplease.com/v/415738860 |
| yespornplease.com/v/417632243 |
| yespornplease.com/v/418622837 |
| yespornplease.com/v/429705085 |
| yespornplease.com/v/431474175 |
| yespornplease.com/v/442731567 |
| yespornplease.com/v/448607416 |
| yespornplease.com/v/454707972 |
| yespornplease.com/v/457236507 |
| yespornplease.com/v/460958627 |
| yespornplease.com/v/462290032 |
| yespornplease.com/v/466989878 |
| yespornplease.com/v/471528561 |
| yespornplease.com/v/477622066 |
| yespornplease.com/v/477703329 |
| yespornplease.com/v/479967218 |
| yespornplease.com/v/481368723 |
| yespornplease.com/v/485630527 |
| yespornplease.com/v/488248143 |
| yespornplease.com/v/496105938 |
| yespornplease.com/v/500277425 |

| |
|---|
| yespornplease.com/v/502131095 |
| yespornplease.com/v/505962614 |
| yespornplease.com/v/508694774 |
| yespornplease.com/v/511121759 |
| yespornplease.com/v/512449202 |
| yespornplease.com/v/515559339 |
| yespornplease.com/v/517172896 |
| yespornplease.com/v/517514085 |
| yespornplease.com/v/517732238 |
| yespornplease.com/v/517732238 |
| yespornplease.com/v/517803707 |
| yespornplease.com/v/518168614 |
| yespornplease.com/v/518353515 |
| yespornplease.com/v/518517449 |
| yespornplease.com/v/518551607 |
| yespornplease.com/v/518726428 |
| yespornplease.com/v/518760988 |
| yespornplease.com/v/519180118 |
| yespornplease.com/v/519200255 |
| yespornplease.com/v/519200255 |
| yespornplease.com/v/519508136 |
| yespornplease.com/v/519679822 |
| yespornplease.com/v/519679822 |
| yespornplease.com/v/520440201 |
| yespornplease.com/v/520651720 |
| yespornplease.com/v/520752257 |
| yespornplease.com/v/520832197 |
| yespornplease.com/v/520832197 |
| yespornplease.com/v/521242401 |
| yespornplease.com/v/521371336 |
| yespornplease.com/v/521796307 |
| yespornplease.com/v/522024342 |
| yespornplease.com/v/522653092 |
| yespornplease.com/v/522833128 |
| yespornplease.com/v/522833128 |
| yespornplease.com/v/523022045 |
| yespornplease.com/v/523022045 |
| yespornplease.com/v/523051063 |
| yespornplease.com/v/523051063 |
| yespornplease.com/v/523319217 |
| yespornplease.com/v/523461878 |
| yespornplease.com/v/523461878 |
| yespornplease.com/v/523549296 |
| yespornplease.com/v/523630916 |
| yespornplease.com/v/523825734 |

| |
|---|
| yespornplease.com/v/523825734 |
| yespornplease.com/v/523889308 |
| yespornplease.com/v/523891596 |
| yespornplease.com/v/523891596 |
| yespornplease.com/v/524060607 |
| yespornplease.com/v/524060607 |
| yespornplease.com/v/524497063 |
| yespornplease.com/v/524509102 |
| yespornplease.com/v/524531099 |
| yespornplease.com/v/524959218 |
| yespornplease.com/v/524972980 |
| yespornplease.com/v/525332814 |
| yespornplease.com/v/525524157 |
| yespornplease.com/v/525855147 |
| yespornplease.com/v/526012454 |
| yespornplease.com/v/526050714 |
| yespornplease.com/v/526102626 |
| yespornplease.com/v/526408556 |
| yespornplease.com/v/526408556 |
| yespornplease.com/v/526609261 |
| yespornplease.com/v/527201456 |
| yespornplease.com/v/527212334 |
| yespornplease.com/v/527603449 |
| yespornplease.com/v/527662583 |
| yespornplease.com/v/527745812 |
| yespornplease.com/v/527772062 |
| yespornplease.com/v/527784380 |
| yespornplease.com/v/527802749 |
| yespornplease.com/v/527918940 |
| yespornplease.com/v/528145601 |
| yespornplease.com/v/528233424 |
| yespornplease.com/v/528603809 |
| yespornplease.com/v/529156088 |
| yespornplease.com/v/529159645 |
| yespornplease.com/v/529452953 |
| yespornplease.com/v/529534462 |
| yespornplease.com/v/529628692 |
| yespornplease.com/v/529816261 |
| yespornplease.com/v/530464561 |
| yespornplease.com/v/530464561 |
| yespornplease.com/v/530533251 |
| yespornplease.com/v/530829737 |
| yespornplease.com/v/530978286 |
| yespornplease.com/v/530978286 |
| yespornplease.com/v/531670236 |

| |
|---|
| yespornplease.com/v/531670236 |
| yespornplease.com/v/531831513 |
| yespornplease.com/v/531831513 |
| yespornplease.com/v/532651312 |
| yespornplease.com/v/532696054 |
| yespornplease.com/v/532807429 |
| yespornplease.com/v/533137621 |
| yespornplease.com/v/533290453 |
| yespornplease.com/v/533340369 |
| yespornplease.com/v/533340369 |
| yespornplease.com/v/533425593 |
| yespornplease.com/v/533555942 |
| yespornplease.com/v/533625208 |
| yespornplease.com/v/533754438 |
| yespornplease.com/v/533754438 |
| yespornplease.com/v/534029394 |
| yespornplease.com/v/534120158 |
| yespornplease.com/v/534462780 |
| yespornplease.com/v/534463021 |
| yespornplease.com/v/535186038 |
| yespornplease.com/v/535293309 |
| yespornplease.com/v/535293309 |
| yespornplease.com/v/535367957 |
| yespornplease.com/v/535376295 |
| yespornplease.com/v/535647401 |
| yespornplease.com/v/535811011 |
| yespornplease.com/v/535811011 |
| yespornplease.com/v/535864133 |
| yespornplease.com/v/535877199 |
| yespornplease.com/v/535956923 |
| yespornplease.com/v/535966428 |
| yespornplease.com/v/536624753 |
| yespornplease.com/v/536797344 |
| yespornplease.com/v/536797344 |
| yespornplease.com/v/536950102 |
| yespornplease.com/v/537195580 |
| yespornplease.com/v/537258580 |
| yespornplease.com/v/537655314 |
| yespornplease.com/v/537750383 |
| yespornplease.com/v/537763645 |
| yespornplease.com/v/538139635 |
| yespornplease.com/v/538224796 |
| yespornplease.com/v/538987207 |
| yespornplease.com/v/539203555 |
| yespornplease.com/v/539232012 |

| |
|---|
| yespornplease.com/v/539255988 |
| yespornplease.com/v/540006981 |
| yespornplease.com/v/540162151 |
| yespornplease.com/v/540162151 |
| yespornplease.com/v/540217041 |
| yespornplease.com/v/540472360 |
| yespornplease.com/v/540488603 |
| yespornplease.com/v/540530045 |
| yespornplease.com/v/540650434 |
| yespornplease.com/v/540650434 |
| yespornplease.com/v/540737506 |
| yespornplease.com/v/540737506 |
| yespornplease.com/v/540777748 |
| yespornplease.com/v/541138048 |
| yespornplease.com/v/541335173 |
| yespornplease.com/v/541335173 |
| yespornplease.com/v/541359445 |
| yespornplease.com/v/541470959 |
| yespornplease.com/v/541567514 |
| yespornplease.com/v/541567514 |
| yespornplease.com/v/541789858 |
| yespornplease.com/v/541789858 |
| yespornplease.com/v/541836802 |
| yespornplease.com/v/542024075 |
| yespornplease.com/v/542365962 |
| yespornplease.com/v/542718743 |
| yespornplease.com/v/542871915 |
| yespornplease.com/v/542871915 |
| yespornplease.com/v/543196770 |
| yespornplease.com/v/543442249 |
| yespornplease.com/v/543442249 |
| yespornplease.com/v/543498498 |
| yespornplease.com/v/543498498 |
| yespornplease.com/v/543892145 |
| yespornplease.com/v/543934856 |
| yespornplease.com/v/543934856 |
| yespornplease.com/v/544090260 |
| yespornplease.com/v/544090260 |
| yespornplease.com/v/544126654 |
| yespornplease.com/v/544636745 |
| yespornplease.com/v/544636745 |
| yespornplease.com/v/544705329 |
| yespornplease.com/v/545009773 |
| yespornplease.com/v/545074280 |
| yespornplease.com/v/545184122 |

| |
|---|
| yespornplease.com/v/545184122 |
| yespornplease.com/v/545449234 |
| yespornplease.com/v/545469362 |
| yespornplease.com/v/545469362 |
| yespornplease.com/v/545566886 |
| yespornplease.com/v/546071666 |
| yespornplease.com/v/546084909 |
| yespornplease.com/v/546117256 |
| yespornplease.com/v/546485040 |
| yespornplease.com/v/546485040 |
| yespornplease.com/v/546617837 |
| yespornplease.com/v/546618505 |
| yespornplease.com/v/546850862 |
| yespornplease.com/v/546875806 |
| yespornplease.com/v/547099041 |
| yespornplease.com/v/547261734 |
| yespornplease.com/v/547463303 |
| yespornplease.com/v/547662204 |
| yespornplease.com/v/547767667 |
| yespornplease.com/v/547767667 |
| yespornplease.com/v/547811566 |
| yespornplease.com/v/547811566 |
| yespornplease.com/v/547886295 |
| yespornplease.com/v/548025879 |
| yespornplease.com/v/548025879 |
| yespornplease.com/v/548260815 |
| yespornplease.com/v/548474849 |
| yespornplease.com/v/548610408 |
| yespornplease.com/v/548983709 |
| yespornplease.com/v/549005584 |
| yespornplease.com/v/549065495 |
| yespornplease.com/v/549065495 |
| yespornplease.com/v/549987099 |
| yespornplease.com/v/550033480 |
| yespornplease.com/v/550033480 |
| yespornplease.com/v/550053031 |
| yespornplease.com/v/550093110 |
| yespornplease.com/v/550093110 |
| yespornplease.com/v/550196010 |
| yespornplease.com/v/550385453 |
| yespornplease.com/v/551021823 |
| yespornplease.com/v/551021823 |
| yespornplease.com/v/551466583 |
| yespornplease.com/v/551535782 |
| yespornplease.com/v/551535782 |

| |
|---|
| yespornplease.com/v/551617010 |
| yespornplease.com/v/551654262 |
| yespornplease.com/v/552043629 |
| yespornplease.com/v/552043629 |
| yespornplease.com/v/552149257 |
| yespornplease.com/v/552149257 |
| yespornplease.com/v/552494063 |
| yespornplease.com/v/552521669 |
| yespornplease.com/v/552521669 |
| yespornplease.com/v/552608273 |
| yespornplease.com/v/553227723 |
| yespornplease.com/v/553227723 |
| yespornplease.com/v/553248000 |
| yespornplease.com/v/553402529 |
| yespornplease.com/v/553705596 |
| yespornplease.com/v/554154595 |
| yespornplease.com/v/554335374 |
| yespornplease.com/v/554409674 |
| yespornplease.com/v/554409674 |
| yespornplease.com/v/554651635 |
| yespornplease.com/v/554651635 |
| yespornplease.com/v/554731445 |
| yespornplease.com/v/554848226 |
| yespornplease.com/v/554909418 |
| yespornplease.com/v/554909418 |
| yespornplease.com/v/555150675 |
| yespornplease.com/v/555151572 |
| yespornplease.com/v/555218979 |
| yespornplease.com/v/555218979 |
| yespornplease.com/v/555353894 |
| yespornplease.com/v/555353894 |
| yespornplease.com/v/555354808 |
| yespornplease.com/v/555440478 |
| yespornplease.com/v/555912866 |
| yespornplease.com/v/555918481 |
| yespornplease.com/v/555918481 |
| yespornplease.com/v/555946684 |
| yespornplease.com/v/557437294 |
| yespornplease.com/v/557437294 |
| yespornplease.com/v/557577970 |
| yespornplease.com/v/557577970 |
| yespornplease.com/v/558398356 |
| yespornplease.com/v/558428256 |
| yespornplease.com/v/558621185 |
| yespornplease.com/v/558810692 |

| |
|---|
| yespornplease.com/v/559123536 |
| yespornplease.com/v/559176021 |
| yespornplease.com/v/559181471 |
| yespornplease.com/v/559210747 |
| yespornplease.com/v/559316861 |
| yespornplease.com/v/559360845 |
| yespornplease.com/v/559801801 |
| yespornplease.com/v/559935192 |
| yespornplease.com/v/560290374 |
| yespornplease.com/v/560290374 |
| yespornplease.com/v/560465428 |
| yespornplease.com/v/560521687 |
| yespornplease.com/v/560736396 |
| yespornplease.com/v/560899491 |
| yespornplease.com/v/560966738 |
| yespornplease.com/v/561060281 |
| yespornplease.com/v/561535977 |
| yespornplease.com/v/561535977 |
| yespornplease.com/v/561604411 |
| yespornplease.com/v/561604411 |
| yespornplease.com/v/561903889 |
| yespornplease.com/v/562108853 |
| yespornplease.com/v/562366524 |
| yespornplease.com/v/562371182 |
| yespornplease.com/v/562371182 |
| yespornplease.com/v/562559530 |
| yespornplease.com/v/562664157 |
| yespornplease.com/v/562772630 |
| yespornplease.com/v/562985589 |
| yespornplease.com/v/563115067 |
| yespornplease.com/v/564184713 |
| yespornplease.com/v/564210954 |
| yespornplease.com/v/564210954 |
| yespornplease.com/v/564657609 |
| yespornplease.com/v/564926364 |
| yespornplease.com/v/565396547 |
| yespornplease.com/v/565724371 |
| yespornplease.com/v/565783073 |
| yespornplease.com/v/566004393 |
| yespornplease.com/v/566248294 |
| yespornplease.com/v/566292662 |
| yespornplease.com/v/567311813 |
| yespornplease.com/v/567355249 |
| yespornplease.com/v/567365264 |
| yespornplease.com/v/567601067 |

| |
|---|
| yespornplease.com/v/568846653 |
| yespornplease.com/v/568911722 |
| yespornplease.com/v/568911722 |
| yespornplease.com/v/569072087 |
| yespornplease.com/v/569364083 |
| yespornplease.com/v/569436251 |
| yespornplease.com/v/569776545 |
| yespornplease.com/v/569846511 |
| yespornplease.com/v/570496654 |
| yespornplease.com/v/570496654 |
| yespornplease.com/v/570923135 |
| yespornplease.com/v/571005694 |
| yespornplease.com/v/571097872 |
| yespornplease.com/v/571097872 |
| yespornplease.com/v/571325157 |
| yespornplease.com/v/571394875 |
| yespornplease.com/v/571642875 |
| yespornplease.com/v/571792133 |
| yespornplease.com/v/571931318 |
| yespornplease.com/v/572214249 |
| yespornplease.com/v/572995950 |
| yespornplease.com/v/573021165 |
| yespornplease.com/v/573021165 |
| yespornplease.com/v/573147116 |
| yespornplease.com/v/573768620 |
| yespornplease.com/v/573928880 |
| yespornplease.com/v/574376102 |
| yespornplease.com/v/574376102 |
| yespornplease.com/v/574563409 |
| yespornplease.com/v/574999998 |
| yespornplease.com/v/575165501 |
| yespornplease.com/v/575165501 |
| yespornplease.com/v/575664678 |
| yespornplease.com/v/575818441 |
| yespornplease.com/v/575818441 |
| yespornplease.com/v/576023826 |
| yespornplease.com/v/576102578 |
| yespornplease.com/v/576114237 |
| yespornplease.com/v/576187110 |
| yespornplease.com/v/576305557 |
| yespornplease.com/v/576311220 |
| yespornplease.com/v/576419763 |
| yespornplease.com/v/576578004 |
| yespornplease.com/v/576854387 |
| yespornplease.com/v/576894052 |

| |
|---|
| yespornplease.com/v/576894052 |
| yespornplease.com/v/577289540 |
| yespornplease.com/v/577289540 |
| yespornplease.com/v/577294506 |
| yespornplease.com/v/577437157 |
| yespornplease.com/v/577539770 |
| yespornplease.com/v/577539770 |
| yespornplease.com/v/577624878 |
| yespornplease.com/v/577739556 |
| yespornplease.com/v/578077160 |
| yespornplease.com/v/578189629 |
| yespornplease.com/v/578223802 |
| yespornplease.com/v/578456297 |
| yespornplease.com/v/578548773 |
| yespornplease.com/v/578795380 |
| yespornplease.com/v/578898206 |
| yespornplease.com/v/579490590 |
| yespornplease.com/v/579510012 |
| yespornplease.com/v/579543253 |
| yespornplease.com/v/579550728 |
| yespornplease.com/v/579675589 |
| yespornplease.com/v/579675589 |
| yespornplease.com/v/579819296 |
| yespornplease.com/v/580154077 |
| yespornplease.com/v/580275392 |
| yespornplease.com/v/580275392 |
| yespornplease.com/v/580589456 |
| yespornplease.com/v/580961545 |
| yespornplease.com/v/581306388 |
| yespornplease.com/v/581668801 |
| yespornplease.com/v/581741332 |
| yespornplease.com/v/581817714 |
| yespornplease.com/v/581996042 |
| yespornplease.com/v/582022535 |
| yespornplease.com/v/583126510 |
| yespornplease.com/v/583590979 |
| yespornplease.com/v/583608163 |
| yespornplease.com/v/583608163 |
| yespornplease.com/v/583980308 |
| yespornplease.com/v/584311215 |
| yespornplease.com/v/584520038 |
| yespornplease.com/v/584994411 |
| yespornplease.com/v/585090245 |
| yespornplease.com/v/585653589 |
| yespornplease.com/v/586284698 |

| |
|---|
| yespornplease.com/v/586293224 |
| yespornplease.com/v/586753494 |
| yespornplease.com/v/586769849 |
| yespornplease.com/v/586860632 |
| yespornplease.com/v/587016854 |
| yespornplease.com/v/587016854 |
| yespornplease.com/v/587326750 |
| yespornplease.com/v/587326750 |
| yespornplease.com/v/587507968 |
| yespornplease.com/v/587610049 |
| yespornplease.com/v/588008850 |
| yespornplease.com/v/588008850 |
| yespornplease.com/v/588529893 |
| yespornplease.com/v/588602320 |
| yespornplease.com/v/589083735 |
| yespornplease.com/v/589144363 |
| yespornplease.com/v/589343458 |
| yespornplease.com/v/589689666 |
| yespornplease.com/v/590294018 |
| yespornplease.com/v/590344340 |
| yespornplease.com/v/590399535 |
| yespornplease.com/v/590399535 |
| yespornplease.com/v/590419190 |
| yespornplease.com/v/590638398 |
| yespornplease.com/v/590653537 |
| yespornplease.com/v/590767095 |
| yespornplease.com/v/590878642 |
| yespornplease.com/v/591377614 |
| yespornplease.com/v/592013182 |
| yespornplease.com/v/592077215 |
| yespornplease.com/v/592186678 |
| yespornplease.com/v/592563749 |
| yespornplease.com/v/592621467 |
| yespornplease.com/v/592808498 |
| yespornplease.com/v/593042672 |
| yespornplease.com/v/593042672 |
| yespornplease.com/v/593155867 |
| yespornplease.com/v/593629115 |
| yespornplease.com/v/593855888 |
| yespornplease.com/v/594043998 |
| yespornplease.com/v/594147813 |
| yespornplease.com/v/594474398 |
| yespornplease.com/v/594742341 |
| yespornplease.com/v/595310596 |
| yespornplease.com/v/595332621 |

| |
|---|
| yespornplease.com/v/595614745 |
| yespornplease.com/v/596016714 |
| yespornplease.com/v/596130415 |
| yespornplease.com/v/596138383 |
| yespornplease.com/v/596288334 |
| yespornplease.com/v/596400212 |
| yespornplease.com/v/596411058 |
| yespornplease.com/v/596573282 |
| yespornplease.com/v/596581745 |
| yespornplease.com/v/596581745 |
| yespornplease.com/v/596827742 |
| yespornplease.com/v/597354289 |
| yespornplease.com/v/597359510 |
| yespornplease.com/v/597359510 |
| yespornplease.com/v/597479530 |
| yespornplease.com/v/597776136 |
| yespornplease.com/v/597874293 |
| yespornplease.com/v/597968270 |
| yespornplease.com/v/597968270 |
| yespornplease.com/v/598239995 |
| yespornplease.com/v/598239995 |
| yespornplease.com/v/598267670 |
| yespornplease.com/v/598309166 |
| yespornplease.com/v/598384752 |
| yespornplease.com/v/598449018 |
| yespornplease.com/v/598464582 |
| yespornplease.com/v/598565674 |
| yespornplease.com/v/598687909 |
| yespornplease.com/v/598763285 |
| yespornplease.com/v/598883606 |
| yespornplease.com/v/598928122 |
| yespornplease.com/v/599026954 |
| yespornplease.com/v/599206816 |
| yespornplease.com/v/599421565 |
| yespornplease.com/v/599523656 |
| yespornplease.com/v/600023173 |
| yespornplease.com/v/600052865 |
| yespornplease.com/v/600052865 |
| yespornplease.com/v/600189257 |
| yespornplease.com/v/600223534 |
| yespornplease.com/v/600404542 |
| yespornplease.com/v/600452967 |
| yespornplease.com/v/600473149 |
| yespornplease.com/v/600473149 |
| yespornplease.com/v/600520936 |

| |
|---|
| yespornplease.com/v/600726774 |
| yespornplease.com/v/600746703 |
| yespornplease.com/v/600746703 |
| yespornplease.com/v/600868134 |
| yespornplease.com/v/601143895 |
| yespornplease.com/v/601257729 |
| yespornplease.com/v/601309207 |
| yespornplease.com/v/601309207 |
| yespornplease.com/v/601471420 |
| yespornplease.com/v/601569664 |
| yespornplease.com/v/601778146 |
| yespornplease.com/v/601930000 |
| yespornplease.com/v/601930000 |
| yespornplease.com/v/602089252 |
| yespornplease.com/v/602684975 |
| yespornplease.com/v/602923118 |
| yespornplease.com/v/602933494 |
| yespornplease.com/v/603038118 |
| yespornplease.com/v/603537580 |
| yespornplease.com/v/603537580 |
| yespornplease.com/v/603855044 |
| yespornplease.com/v/603855044 |
| yespornplease.com/v/603930278 |
| yespornplease.com/v/604515839 |
| yespornplease.com/v/604678062 |
| yespornplease.com/v/604860269 |
| yespornplease.com/v/604941379 |
| yespornplease.com/v/605018552 |
| yespornplease.com/v/605105895 |
| yespornplease.com/v/605105895 |
| yespornplease.com/v/605200139 |
| yespornplease.com/v/605299055 |
| yespornplease.com/v/605646874 |
| yespornplease.com/v/605691081 |
| yespornplease.com/v/605801636 |
| yespornplease.com/v/605958349 |
| yespornplease.com/v/605958349 |
| yespornplease.com/v/606152930 |
| yespornplease.com/v/606250949 |
| yespornplease.com/v/606250949 |
| yespornplease.com/v/606251833 |
| yespornplease.com/v/606440039 |
| yespornplease.com/v/606440039 |
| yespornplease.com/v/606450998 |
| yespornplease.com/v/606891803 |

| |
|---|
| yespornplease.com/v/606940107 |
| yespornplease.com/v/607000125 |
| yespornplease.com/v/607000125 |
| yespornplease.com/v/607189808 |
| yespornplease.com/v/607559600 |
| yespornplease.com/v/607738137 |
| yespornplease.com/v/607863251 |
| yespornplease.com/v/607979233 |
| yespornplease.com/v/607979233 |
| yespornplease.com/v/608198790 |
| yespornplease.com/v/608801310 |
| yespornplease.com/v/608829147 |
| yespornplease.com/v/609122157 |
| yespornplease.com/v/609227573 |
| yespornplease.com/v/609229596 |
| yespornplease.com/v/609306489 |
| yespornplease.com/v/609361320 |
| yespornplease.com/v/609380614 |
| yespornplease.com/v/609553839 |
| yespornplease.com/v/609589208 |
| yespornplease.com/v/610299827 |
| yespornplease.com/v/610299827 |
| yespornplease.com/v/610507371 |
| yespornplease.com/v/610572186 |
| yespornplease.com/v/611166206 |
| yespornplease.com/v/611391484 |
| yespornplease.com/v/611408079 |
| yespornplease.com/v/611701895 |
| yespornplease.com/v/611772504 |
| yespornplease.com/v/611920020 |
| yespornplease.com/v/612084564 |
| yespornplease.com/v/612143259 |
| yespornplease.com/v/612354291 |
| yespornplease.com/v/612375499 |
| yespornplease.com/v/612479578 |
| yespornplease.com/v/612479578 |
| yespornplease.com/v/612499047 |
| yespornplease.com/v/612499047 |
| yespornplease.com/v/612737999 |
| yespornplease.com/v/613196031 |
| yespornplease.com/v/613381111 |
| yespornplease.com/v/613691174 |
| yespornplease.com/v/614280916 |
| yespornplease.com/v/614547757 |
| yespornplease.com/v/614755236 |

| |
|---|
| yespornplease.com/v/615089717 |
| yespornplease.com/v/615132852 |
| yespornplease.com/v/615135929 |
| yespornplease.com/v/615137817 |
| yespornplease.com/v/615138484 |
| yespornplease.com/v/615426276 |
| yespornplease.com/v/615446106 |
| yespornplease.com/v/615686754 |
| yespornplease.com/v/615692064 |
| yespornplease.com/v/615916526 |
| yespornplease.com/v/615990756 |
| yespornplease.com/v/615990756 |
| yespornplease.com/v/616256131 |
| yespornplease.com/v/617348861 |
| yespornplease.com/v/617658297 |
| yespornplease.com/v/617658297 |
| yespornplease.com/v/618219066 |
| yespornplease.com/v/618367028 |
| yespornplease.com/v/618790534 |
| yespornplease.com/v/618842673 |
| yespornplease.com/v/619003508 |
| yespornplease.com/v/619256864 |
| yespornplease.com/v/619376040 |
| yespornplease.com/v/619488059 |
| yespornplease.com/v/619488059 |
| yespornplease.com/v/619696889 |
| yespornplease.com/v/619718253 |
| yespornplease.com/v/619817093 |
| yespornplease.com/v/620209081 |
| yespornplease.com/v/620709598 |
| yespornplease.com/v/620709598 |
| yespornplease.com/v/620753353 |
| yespornplease.com/v/620904319 |
| yespornplease.com/v/621170301 |
| yespornplease.com/v/621242170 |
| yespornplease.com/v/621248574 |
| yespornplease.com/v/621248574 |
| yespornplease.com/v/621572777 |
| yespornplease.com/v/621946056 |
| yespornplease.com/v/622115033 |
| yespornplease.com/v/622242294 |
| yespornplease.com/v/622279265 |
| yespornplease.com/v/622325578 |
| yespornplease.com/v/622325578 |
| yespornplease.com/v/622544395 |

| |
|---|
| yespornplease.com/v/623015179 |
| yespornplease.com/v/623074161 |
| yespornplease.com/v/624388558 |
| yespornplease.com/v/624489602 |
| yespornplease.com/v/624663415 |
| yespornplease.com/v/624925121 |
| yespornplease.com/v/625136809 |
| yespornplease.com/v/625136809 |
| yespornplease.com/v/625619908 |
| yespornplease.com/v/625644813 |
| yespornplease.com/v/625765416 |
| yespornplease.com/v/625785101 |
| yespornplease.com/v/626134301 |
| yespornplease.com/v/627045024 |
| yespornplease.com/v/627170175 |
| yespornplease.com/v/627170175 |
| yespornplease.com/v/627299768 |
| yespornplease.com/v/627321552 |
| yespornplease.com/v/627405773 |
| yespornplease.com/v/627426947 |
| yespornplease.com/v/627584495 |
| yespornplease.com/v/627722502 |
| yespornplease.com/v/627852999 |
| yespornplease.com/v/628164162 |
| yespornplease.com/v/628244828 |
| yespornplease.com/v/628246044 |
| yespornplease.com/v/628303137 |
| yespornplease.com/v/628397314 |
| yespornplease.com/v/628598749 |
| yespornplease.com/v/628667715 |
| yespornplease.com/v/628716551 |
| yespornplease.com/v/628716551 |
| yespornplease.com/v/628782274 |
| yespornplease.com/v/628852125 |
| yespornplease.com/v/628852125 |
| yespornplease.com/v/629417078 |
| yespornplease.com/v/629613505 |
| yespornplease.com/v/629746958 |
| yespornplease.com/v/629947214 |
| yespornplease.com/v/630000799 |
| yespornplease.com/v/630080165 |
| yespornplease.com/v/630080165 |
| yespornplease.com/v/630287304 |
| yespornplease.com/v/630287304 |
| yespornplease.com/v/630768313 |

| |
|---|
| yespornplease.com/v/630979242 |
| yespornplease.com/v/631079855 |
| yespornplease.com/v/631079855 |
| yespornplease.com/v/631277134 |
| yespornplease.com/v/631444125 |
| yespornplease.com/v/631486222 |
| yespornplease.com/v/631507902 |
| yespornplease.com/v/631507902 |
| yespornplease.com/v/632049782 |
| yespornplease.com/v/632433217 |
| yespornplease.com/v/632433217 |
| yespornplease.com/v/632698732 |
| yespornplease.com/v/632822623 |
| yespornplease.com/v/632877604 |
| yespornplease.com/v/632916145 |
| yespornplease.com/v/632960397 |
| yespornplease.com/v/632996894 |
| yespornplease.com/v/633256454 |
| yespornplease.com/v/633500866 |
| yespornplease.com/v/633500866 |
| yespornplease.com/v/633698699 |
| yespornplease.com/v/633802143 |
| yespornplease.com/v/633855306 |
| yespornplease.com/v/634142568 |
| yespornplease.com/v/634142568 |
| yespornplease.com/v/635228194 |
| yespornplease.com/v/635261328 |
| yespornplease.com/v/635296970 |
| yespornplease.com/v/635805931 |
| yespornplease.com/v/635814834 |
| yespornplease.com/v/636013545 |
| yespornplease.com/v/636459303 |
| yespornplease.com/v/636526984 |
| yespornplease.com/v/636536468 |
| yespornplease.com/v/636621198 |
| yespornplease.com/v/636826755 |
| yespornplease.com/v/636954615 |
| yespornplease.com/v/636987168 |
| yespornplease.com/v/637189240 |
| yespornplease.com/v/637210794 |
| yespornplease.com/v/637235547 |
| yespornplease.com/v/637258098 |
| yespornplease.com/v/637450863 |
| yespornplease.com/v/638076545 |
| yespornplease.com/v/638076545 |

| |
|---|
| yespornplease.com/v/638191711 |
| yespornplease.com/v/638208304 |
| yespornplease.com/v/638556349 |
| yespornplease.com/v/638658378 |
| yespornplease.com/v/638917576 |
| yespornplease.com/v/639238259 |
| yespornplease.com/v/639455439 |
| yespornplease.com/v/639456768 |
| yespornplease.com/v/639700143 |
| yespornplease.com/v/639901995 |
| yespornplease.com/v/640212890 |
| yespornplease.com/v/640448016 |
| yespornplease.com/v/640448016 |
| yespornplease.com/v/640907674 |
| yespornplease.com/v/641081947 |
| yespornplease.com/v/641271691 |
| yespornplease.com/v/641271691 |
| yespornplease.com/v/641507199 |
| yespornplease.com/v/641507199 |
| yespornplease.com/v/641515309 |
| yespornplease.com/v/641808121 |
| yespornplease.com/v/641994998 |
| yespornplease.com/v/641994998 |
| yespornplease.com/v/642299770 |
| yespornplease.com/v/642477561 |
| yespornplease.com/v/642554367 |
| yespornplease.com/v/642882546 |
| yespornplease.com/v/642938462 |
| yespornplease.com/v/642938462 |
| yespornplease.com/v/642948223 |
| yespornplease.com/v/643097909 |
| yespornplease.com/v/643403230 |
| yespornplease.com/v/643529455 |
| yespornplease.com/v/643529455 |
| yespornplease.com/v/643712927 |
| yespornplease.com/v/643812687 |
| yespornplease.com/v/644478085 |
| yespornplease.com/v/644696470 |
| yespornplease.com/v/644804741 |
| yespornplease.com/v/645079503 |
| yespornplease.com/v/645466689 |
| yespornplease.com/v/645505258 |
| yespornplease.com/v/645674853 |
| yespornplease.com/v/645939133 |
| yespornplease.com/v/646320475 |

| |
|---|
| yespornplease.com/v/646328981 |
| yespornplease.com/v/646719069 |
| yespornplease.com/v/646908280 |
| yespornplease.com/v/646963323 |
| yespornplease.com/v/647376541 |
| yespornplease.com/v/647376541 |
| yespornplease.com/v/647684748 |
| yespornplease.com/v/648056276 |
| yespornplease.com/v/648056276 |
| yespornplease.com/v/648511998 |
| yespornplease.com/v/648674124 |
| yespornplease.com/v/648929627 |
| yespornplease.com/v/649036332 |
| yespornplease.com/v/649115603 |
| yespornplease.com/v/649670585 |
| yespornplease.com/v/649811264 |
| yespornplease.com/v/650107508 |
| yespornplease.com/v/650124647 |
| yespornplease.com/v/650124647 |
| yespornplease.com/v/651411100 |
| yespornplease.com/v/651411100 |
| yespornplease.com/v/651686221 |
| yespornplease.com/v/652444993 |
| yespornplease.com/v/652592923 |
| yespornplease.com/v/653013280 |
| yespornplease.com/v/653156665 |
| yespornplease.com/v/653326085 |
| yespornplease.com/v/653384773 |
| yespornplease.com/v/653435972 |
| yespornplease.com/v/653435972 |
| yespornplease.com/v/653782744 |
| yespornplease.com/v/653810382 |
| yespornplease.com/v/653866446 |
| yespornplease.com/v/654048695 |
| yespornplease.com/v/654513104 |
| yespornplease.com/v/654896389 |
| yespornplease.com/v/655066328 |
| yespornplease.com/v/655066328 |
| yespornplease.com/v/655123782 |
| yespornplease.com/v/655123782 |
| yespornplease.com/v/655133210 |
| yespornplease.com/v/655299719 |
| yespornplease.com/v/655299719 |
| yespornplease.com/v/655326470 |
| yespornplease.com/v/655424118 |

| |
|---|
| yespornplease.com/v/655562901 |
| yespornplease.com/v/655589186 |
| yespornplease.com/v/655901856 |
| yespornplease.com/v/656242555 |
| yespornplease.com/v/656405625 |
| yespornplease.com/v/657905554 |
| yespornplease.com/v/658308857 |
| yespornplease.com/v/658407026 |
| yespornplease.com/v/658468137 |
| yespornplease.com/v/658878201 |
| yespornplease.com/v/658878201 |
| yespornplease.com/v/658904035 |
| yespornplease.com/v/659022651 |
| yespornplease.com/v/659464231 |
| yespornplease.com/v/659617784 |
| yespornplease.com/v/659617784 |
| yespornplease.com/v/659675323 |
| yespornplease.com/v/659902417 |
| yespornplease.com/v/660413976 |
| yespornplease.com/v/660688398 |
| yespornplease.com/v/660688398 |
| yespornplease.com/v/660767822 |
| yespornplease.com/v/660950282 |
| yespornplease.com/v/661007611 |
| yespornplease.com/v/661187404 |
| yespornplease.com/v/661209459 |
| yespornplease.com/v/661725522 |
| yespornplease.com/v/661725522 |
| yespornplease.com/v/661883182 |
| yespornplease.com/v/661883182 |
| yespornplease.com/v/662095166 |
| yespornplease.com/v/662095166 |
| yespornplease.com/v/662280472 |
| yespornplease.com/v/662412227 |
| yespornplease.com/v/662425300 |
| yespornplease.com/v/662585278 |
| yespornplease.com/v/662795804 |
| yespornplease.com/v/662795804 |
| yespornplease.com/v/663194541 |
| yespornplease.com/v/663256939 |
| yespornplease.com/v/663294175 |
| yespornplease.com/v/663343273 |
| yespornplease.com/v/663710828 |
| yespornplease.com/v/664018212 |
| yespornplease.com/v/664132648 |

| |
|---|
| yespornplease.com/v/664486869 |
| yespornplease.com/v/664487158 |
| yespornplease.com/v/665021058 |
| yespornplease.com/v/665021058 |
| yespornplease.com/v/665198769 |
| yespornplease.com/v/665336345 |
| yespornplease.com/v/665550549 |
| yespornplease.com/v/665625073 |
| yespornplease.com/v/665683837 |
| yespornplease.com/v/665706467 |
| yespornplease.com/v/665707138 |
| yespornplease.com/v/665762821 |
| yespornplease.com/v/665762821 |
| yespornplease.com/v/665968716 |
| yespornplease.com/v/666017187 |
| yespornplease.com/v/666159695 |
| yespornplease.com/v/666159695 |
| yespornplease.com/v/666175924 |
| yespornplease.com/v/666251658 |
| yespornplease.com/v/666913127 |
| yespornplease.com/v/667215813 |
| yespornplease.com/v/667215813 |
| yespornplease.com/v/667273178 |
| yespornplease.com/v/667294648 |
| yespornplease.com/v/667294648 |
| yespornplease.com/v/667399254 |
| yespornplease.com/v/667509586 |
| yespornplease.com/v/667827781 |
| yespornplease.com/v/667839381 |
| yespornplease.com/v/668145467 |
| yespornplease.com/v/668576826 |
| yespornplease.com/v/668576826 |
| yespornplease.com/v/668746726 |
| yespornplease.com/v/669013245 |
| yespornplease.com/v/669120205 |
| yespornplease.com/v/669120205 |
| yespornplease.com/v/669187827 |
| yespornplease.com/v/669281999 |
| yespornplease.com/v/669281999 |
| yespornplease.com/v/669596695 |
| yespornplease.com/v/669596695 |
| yespornplease.com/v/669729034 |
| yespornplease.com/v/670041982 |
| yespornplease.com/v/670459667 |
| yespornplease.com/v/670805462 |

| |
|---|
| yespornplease.com/v/670805462 |
| yespornplease.com/v/670942891 |
| yespornplease.com/v/671422416 |
| yespornplease.com/v/671422416 |
| yespornplease.com/v/671536731 |
| yespornplease.com/v/671676456 |
| yespornplease.com/v/671739589 |
| yespornplease.com/v/671843840 |
| yespornplease.com/v/671987714 |
| yespornplease.com/v/672329252 |
| yespornplease.com/v/672453504 |
| yespornplease.com/v/672453504 |
| yespornplease.com/v/672464218 |
| yespornplease.com/v/672585200 |
| yespornplease.com/v/673188592 |
| yespornplease.com/v/673284900 |
| yespornplease.com/v/673371332 |
| yespornplease.com/v/673488556 |
| yespornplease.com/v/673532224 |
| yespornplease.com/v/673532224 |
| yespornplease.com/v/673831026 |
| yespornplease.com/v/673882229 |
| yespornplease.com/v/673974313 |
| yespornplease.com/v/674100946 |
| yespornplease.com/v/674243525 |
| yespornplease.com/v/674243525 |
| yespornplease.com/v/674252348 |
| yespornplease.com/v/674284950 |
| yespornplease.com/v/674909641 |
| yespornplease.com/v/675252227 |
| yespornplease.com/v/675361691 |
| yespornplease.com/v/675401792 |
| yespornplease.com/v/675644870 |
| yespornplease.com/v/675694746 |
| yespornplease.com/v/675703757 |
| yespornplease.com/v/675948598 |
| yespornplease.com/v/676750794 |
| yespornplease.com/v/677176634 |
| yespornplease.com/v/677341043 |
| yespornplease.com/v/677462855 |
| yespornplease.com/v/677462855 |
| yespornplease.com/v/677509520 |
| yespornplease.com/v/677587395 |
| yespornplease.com/v/677632198 |
| yespornplease.com/v/677632198 |

| |
|---|
| yespornplease.com/v/678066755 |
| yespornplease.com/v/678066755 |
| yespornplease.com/v/678181530 |
| yespornplease.com/v/678430901 |
| yespornplease.com/v/678460780 |
| yespornplease.com/v/678543871 |
| yespornplease.com/v/678727883 |
| yespornplease.com/v/678838131 |
| yespornplease.com/v/678983492 |
| yespornplease.com/v/679157840 |
| yespornplease.com/v/679437955 |
| yespornplease.com/v/679437955 |
| yespornplease.com/v/679754358 |
| yespornplease.com/v/680000065 |
| yespornplease.com/v/680052114 |
| yespornplease.com/v/680060117 |
| yespornplease.com/v/680060117 |
| yespornplease.com/v/680146547 |
| yespornplease.com/v/680146547 |
| yespornplease.com/v/680411875 |
| yespornplease.com/v/680411875 |
| yespornplease.com/v/680504631 |
| yespornplease.com/v/680534949 |
| yespornplease.com/v/680562722 |
| yespornplease.com/v/680785012 |
| yespornplease.com/v/680922951 |
| yespornplease.com/v/680937755 |
| yespornplease.com/v/681051785 |
| yespornplease.com/v/681051785 |
| yespornplease.com/v/681113157 |
| yespornplease.com/v/681121059 |
| yespornplease.com/v/681334422 |
| yespornplease.com/v/681334422 |
| yespornplease.com/v/681534616 |
| yespornplease.com/v/682336431 |
| yespornplease.com/v/682500975 |
| yespornplease.com/v/682509970 |
| yespornplease.com/v/682970539 |
| yespornplease.com/v/683011493 |
| yespornplease.com/v/683011578 |
| yespornplease.com/v/683011578 |
| yespornplease.com/v/683510149 |
| yespornplease.com/v/683995078 |
| yespornplease.com/v/684019272 |
| yespornplease.com/v/684295316 |

| |
|---|
| yespornplease.com/v/684295316 |
| yespornplease.com/v/684441793 |
| yespornplease.com/v/684460972 |
| yespornplease.com/v/685239981 |
| yespornplease.com/v/685239981 |
| yespornplease.com/v/685246252 |
| yespornplease.com/v/685403296 |
| yespornplease.com/v/685770818 |
| yespornplease.com/v/686099724 |
| yespornplease.com/v/686132268 |
| yespornplease.com/v/686479770 |
| yespornplease.com/v/686782106 |
| yespornplease.com/v/687079186 |
| yespornplease.com/v/687504331 |
| yespornplease.com/v/687579792 |
| yespornplease.com/v/687815847 |
| yespornplease.com/v/687966839 |
| yespornplease.com/v/688395761 |
| yespornplease.com/v/688412565 |
| yespornplease.com/v/688452989 |
| yespornplease.com/v/688643577 |
| yespornplease.com/v/688682868 |
| yespornplease.com/v/688978642 |
| yespornplease.com/v/688998837 |
| yespornplease.com/v/688998837 |
| yespornplease.com/v/689021828 |
| yespornplease.com/v/689365298 |
| yespornplease.com/v/689737953 |
| yespornplease.com/v/689994251 |
| yespornplease.com/v/690341167 |
| yespornplease.com/v/690688784 |
| yespornplease.com/v/691010252 |
| yespornplease.com/v/691089708 |
| yespornplease.com/v/691654830 |
| yespornplease.com/v/691769701 |
| yespornplease.com/v/691997636 |
| yespornplease.com/v/692167716 |
| yespornplease.com/v/692167716 |
| yespornplease.com/v/692340722 |
| yespornplease.com/v/692532725 |
| yespornplease.com/v/692825156 |
| yespornplease.com/v/693817208 |
| yespornplease.com/v/693817208 |
| yespornplease.com/v/693928917 |
| yespornplease.com/v/694089860 |

| |
|---|
| yespornplease.com/v/694250430 |
| yespornplease.com/v/694302398 |
| yespornplease.com/v/694302398 |
| yespornplease.com/v/694710308 |
| yespornplease.com/v/694710308 |
| yespornplease.com/v/694776101 |
| yespornplease.com/v/694776101 |
| yespornplease.com/v/694840502 |
| yespornplease.com/v/694961953 |
| yespornplease.com/v/695379043 |
| yespornplease.com/v/695477660 |
| yespornplease.com/v/695851154 |
| yespornplease.com/v/695925143 |
| yespornplease.com/v/696170480 |
| yespornplease.com/v/696624142 |
| yespornplease.com/v/696717274 |
| yespornplease.com/v/697026733 |
| yespornplease.com/v/697151502 |
| yespornplease.com/v/697248473 |
| yespornplease.com/v/697325224 |
| yespornplease.com/v/698307310 |
| yespornplease.com/v/698742978 |
| yespornplease.com/v/700029273 |
| yespornplease.com/v/700082690 |
| yespornplease.com/v/700124096 |
| yespornplease.com/v/700205644 |
| yespornplease.com/v/700205644 |
| yespornplease.com/v/700376346 |
| yespornplease.com/v/700480993 |
| yespornplease.com/v/700666073 |
| yespornplease.com/v/700776428 |
| yespornplease.com/v/701272721 |
| yespornplease.com/v/701272721 |
| yespornplease.com/v/701639771 |
| yespornplease.com/v/701639771 |
| yespornplease.com/v/702045088 |
| yespornplease.com/v/702045088 |
| yespornplease.com/v/702079252 |
| yespornplease.com/v/702186219 |
| yespornplease.com/v/702360779 |
| yespornplease.com/v/702470303 |
| yespornplease.com/v/702470303 |
| yespornplease.com/v/702533412 |
| yespornplease.com/v/703145991 |
| yespornplease.com/v/703281687 |

| |
|---|
| yespornplease.com/v/703462388 |
| yespornplease.com/v/703829371 |
| yespornplease.com/v/704153005 |
| yespornplease.com/v/704259725 |
| yespornplease.com/v/704290142 |
| yespornplease.com/v/704421316 |
| yespornplease.com/v/704879117 |
| yespornplease.com/v/705281301 |
| yespornplease.com/v/705331574 |
| yespornplease.com/v/705471501 |
| yespornplease.com/v/706278308 |
| yespornplease.com/v/706423766 |
| yespornplease.com/v/706478765 |
| yespornplease.com/v/706482600 |
| yespornplease.com/v/706606657 |
| yespornplease.com/v/706639053 |
| yespornplease.com/v/706672793 |
| yespornplease.com/v/707308154 |
| yespornplease.com/v/707308154 |
| yespornplease.com/v/707644310 |
| yespornplease.com/v/707742056 |
| yespornplease.com/v/707776657 |
| yespornplease.com/v/708159253 |
| yespornplease.com/v/708317307 |
| yespornplease.com/v/708366771 |
| yespornplease.com/v/708386376 |
| yespornplease.com/v/708831952 |
| yespornplease.com/v/708875108 |
| yespornplease.com/v/709143922 |
| yespornplease.com/v/709143922 |
| yespornplease.com/v/709178553 |
| yespornplease.com/v/709236236 |
| yespornplease.com/v/709284549 |
| yespornplease.com/v/709598820 |
| yespornplease.com/v/709938738 |
| yespornplease.com/v/709950607 |
| yespornplease.com/v/710004356 |
| yespornplease.com/v/710738648 |
| yespornplease.com/v/710813427 |
| yespornplease.com/v/711156540 |
| yespornplease.com/v/711206396 |
| yespornplease.com/v/711326203 |
| yespornplease.com/v/711326203 |
| yespornplease.com/v/711396040 |
| yespornplease.com/v/711396040 |

| |
|---|
| yespornplease.com/v/711417554 |
| yespornplease.com/v/711518712 |
| yespornplease.com/v/711704924 |
| yespornplease.com/v/711734608 |
| yespornplease.com/v/711888373 |
| yespornplease.com/v/712212943 |
| yespornplease.com/v/712572902 |
| yespornplease.com/v/712653286 |
| yespornplease.com/v/712653286 |
| yespornplease.com/v/712784695 |
| yespornplease.com/v/712784695 |
| yespornplease.com/v/712872899 |
| yespornplease.com/v/713062324 |
| yespornplease.com/v/713062324 |
| yespornplease.com/v/713547505 |
| yespornplease.com/v/713672405 |
| yespornplease.com/v/714049558 |
| yespornplease.com/v/714263361 |
| yespornplease.com/v/714309443 |
| yespornplease.com/v/714353566 |
| yespornplease.com/v/714353566 |
| yespornplease.com/v/714443350 |
| yespornplease.com/v/714607218 |
| yespornplease.com/v/714635213 |
| yespornplease.com/v/714635213 |
| yespornplease.com/v/714917928 |
| yespornplease.com/v/714970443 |
| yespornplease.com/v/715026251 |
| yespornplease.com/v/715049658 |
| yespornplease.com/v/715059576 |
| yespornplease.com/v/715070663 |
| yespornplease.com/v/715131236 |
| yespornplease.com/v/715146398 |
| yespornplease.com/v/716068109 |
| yespornplease.com/v/716590287 |
| yespornplease.com/v/716692858 |
| yespornplease.com/v/716967316 |
| yespornplease.com/v/717562263 |
| yespornplease.com/v/717703081 |
| yespornplease.com/v/717765457 |
| yespornplease.com/v/717982078 |
| yespornplease.com/v/718022829 |
| yespornplease.com/v/718255024 |
| yespornplease.com/v/718754822 |
| yespornplease.com/v/718771057 |

| |
|---|
| yespornplease.com/v/718929333 |
| yespornplease.com/v/718964615 |
| yespornplease.com/v/719293056 |
| yespornplease.com/v/719669574 |
| yespornplease.com/v/719670093 |
| yespornplease.com/v/720424234 |
| yespornplease.com/v/721091880 |
| yespornplease.com/v/721194681 |
| yespornplease.com/v/721194681 |
| yespornplease.com/v/721206555 |
| yespornplease.com/v/721258708 |
| yespornplease.com/v/721379368 |
| yespornplease.com/v/721736317 |
| yespornplease.com/v/722116369 |
| yespornplease.com/v/722271591 |
| yespornplease.com/v/722327288 |
| yespornplease.com/v/722359311 |
| yespornplease.com/v/722359311 |
| yespornplease.com/v/722454022 |
| yespornplease.com/v/722997291 |
| yespornplease.com/v/723108018 |
| yespornplease.com/v/723252366 |
| yespornplease.com/v/723318114 |
| yespornplease.com/v/723318114 |
| yespornplease.com/v/723439720 |
| yespornplease.com/v/723699840 |
| yespornplease.com/v/723707123 |
| yespornplease.com/v/723886212 |
| yespornplease.com/v/723892631 |
| yespornplease.com/v/723944436 |
| yespornplease.com/v/724045711 |
| yespornplease.com/v/724200444 |
| yespornplease.com/v/724390962 |
| yespornplease.com/v/724393638 |
| yespornplease.com/v/724797537 |
| yespornplease.com/v/724902999 |
| yespornplease.com/v/725158731 |
| yespornplease.com/v/725489351 |
| yespornplease.com/v/725561200 |
| yespornplease.com/v/725654679 |
| yespornplease.com/v/725804006 |
| yespornplease.com/v/725941886 |
| yespornplease.com/v/726023826 |
| yespornplease.com/v/726491257 |
| yespornplease.com/v/726721578 |

| |
|---|
| yespornplease.com/v/726721578 |
| yespornplease.com/v/727253803 |
| yespornplease.com/v/727347358 |
| yespornplease.com/v/727347358 |
| yespornplease.com/v/727616573 |
| yespornplease.com/v/727763422 |
| yespornplease.com/v/728072733 |
| yespornplease.com/v/728072733 |
| yespornplease.com/v/728126651 |
| yespornplease.com/v/728307054 |
| yespornplease.com/v/728593960 |
| yespornplease.com/v/728593960 |
| yespornplease.com/v/728670424 |
| yespornplease.com/v/728670424 |
| yespornplease.com/v/729147268 |
| yespornplease.com/v/729147268 |
| yespornplease.com/v/729322577 |
| yespornplease.com/v/729382033 |
| yespornplease.com/v/729515594 |
| yespornplease.com/v/730116996 |
| yespornplease.com/v/730206132 |
| yespornplease.com/v/730216738 |
| yespornplease.com/v/730441686 |
| yespornplease.com/v/730647267 |
| yespornplease.com/v/730747441 |
| yespornplease.com/v/730747441 |
| yespornplease.com/v/731064405 |
| yespornplease.com/v/731064405 |
| yespornplease.com/v/731240954 |
| yespornplease.com/v/731255880 |
| yespornplease.com/v/731932985 |
| yespornplease.com/v/731961078 |
| yespornplease.com/v/732134828 |
| yespornplease.com/v/732198978 |
| yespornplease.com/v/732518619 |
| yespornplease.com/v/732589333 |
| yespornplease.com/v/732741952 |
| yespornplease.com/v/732766401 |
| yespornplease.com/v/732766401 |
| yespornplease.com/v/732983792 |
| yespornplease.com/v/732983792 |
| yespornplease.com/v/733103792 |
| yespornplease.com/v/733161149 |
| yespornplease.com/v/733287599 |
| yespornplease.com/v/733355059 |

| |
|---|
| yespornplease.com/v/733405722 |
| yespornplease.com/v/733839227 |
| yespornplease.com/v/733897423 |
| yespornplease.com/v/734045181 |
| yespornplease.com/v/734133390 |
| yespornplease.com/v/734351355 |
| yespornplease.com/v/734746470 |
| yespornplease.com/v/734838606 |
| yespornplease.com/v/735115317 |
| yespornplease.com/v/735115317 |
| yespornplease.com/v/735416690 |
| yespornplease.com/v/736875616 |
| yespornplease.com/v/736946804 |
| yespornplease.com/v/737299108 |
| yespornplease.com/v/737453728 |
| yespornplease.com/v/737457777 |
| yespornplease.com/v/737875632 |
| yespornplease.com/v/737875632 |
| yespornplease.com/v/737963225 |
| yespornplease.com/v/738189210 |
| yespornplease.com/v/738224550 |
| yespornplease.com/v/738455785 |
| yespornplease.com/v/739330395 |
| yespornplease.com/v/739732874 |
| yespornplease.com/v/739734738 |
| yespornplease.com/v/739781226 |
| yespornplease.com/v/740011441 |
| yespornplease.com/v/740806501 |
| yespornplease.com/v/741259086 |
| yespornplease.com/v/741498750 |
| yespornplease.com/v/741896652 |
| yespornplease.com/v/742419230 |
| yespornplease.com/v/742456100 |
| yespornplease.com/v/742472932 |
| yespornplease.com/v/742472932 |
| yespornplease.com/v/742780726 |
| yespornplease.com/v/742780726 |
| yespornplease.com/v/743155266 |
| yespornplease.com/v/743371954 |
| yespornplease.com/v/743447296 |
| yespornplease.com/v/743447296 |
| yespornplease.com/v/743540156 |
| yespornplease.com/v/744253761 |
| yespornplease.com/v/744427230 |
| yespornplease.com/v/744556222 |

| |
|---|
| yespornplease.com/v/744586095 |
| yespornplease.com/v/744613981 |
| yespornplease.com/v/745207965 |
| yespornplease.com/v/745207965 |
| yespornplease.com/v/745447093 |
| yespornplease.com/v/745483114 |
| yespornplease.com/v/745483114 |
| yespornplease.com/v/745854840 |
| yespornplease.com/v/745912199 |
| yespornplease.com/v/745961755 |
| yespornplease.com/v/746458835 |
| yespornplease.com/v/746461622 |
| yespornplease.com/v/746461622 |
| yespornplease.com/v/746612452 |
| yespornplease.com/v/746905277 |
| yespornplease.com/v/746905277 |
| yespornplease.com/v/746977695 |
| yespornplease.com/v/747096593 |
| yespornplease.com/v/747096593 |
| yespornplease.com/v/748114188 |
| yespornplease.com/v/748221737 |
| yespornplease.com/v/748226631 |
| yespornplease.com/v/748226631 |
| yespornplease.com/v/749169483 |
| yespornplease.com/v/749169483 |
| yespornplease.com/v/749204651 |
| yespornplease.com/v/749716313 |
| yespornplease.com/v/749719166 |
| yespornplease.com/v/749906390 |
| yespornplease.com/v/749906390 |
| yespornplease.com/v/750353625 |
| yespornplease.com/v/750353625 |
| yespornplease.com/v/750380874 |
| yespornplease.com/v/750679437 |
| yespornplease.com/v/751159119 |
| yespornplease.com/v/751266528 |
| yespornplease.com/v/751621632 |
| yespornplease.com/v/751713255 |
| yespornplease.com/v/751890289 |
| yespornplease.com/v/752089361 |
| yespornplease.com/v/752089361 |
| yespornplease.com/v/752154358 |
| yespornplease.com/v/752212671 |
| yespornplease.com/v/752535530 |
| yespornplease.com/v/752535530 |

| |
|---|
| yespornplease.com/v/752823927 |
| yespornplease.com/v/752980099 |
| yespornplease.com/v/753147220 |
| yespornplease.com/v/753199813 |
| yespornplease.com/v/753199813 |
| yespornplease.com/v/753199813 |
| yespornplease.com/v/753322359 |
| yespornplease.com/v/753336674 |
| yespornplease.com/v/753513189 |
| yespornplease.com/v/753775273 |
| yespornplease.com/v/754238988 |
| yespornplease.com/v/754591206 |
| yespornplease.com/v/754591206 |
| yespornplease.com/v/754667101 |
| yespornplease.com/v/754843399 |
| yespornplease.com/v/754856977 |
| yespornplease.com/v/755590841 |
| yespornplease.com/v/755827899 |
| yespornplease.com/v/755996119 |
| yespornplease.com/v/756153843 |
| yespornplease.com/v/756316893 |
| yespornplease.com/v/756371164 |
| yespornplease.com/v/756592312 |
| yespornplease.com/v/756592312 |
| yespornplease.com/v/757064712 |
| yespornplease.com/v/757598566 |
| yespornplease.com/v/757598566 |
| yespornplease.com/v/757610662 |
| yespornplease.com/v/758344830 |
| yespornplease.com/v/758431966 |
| yespornplease.com/v/758628447 |
| yespornplease.com/v/758628447 |
| yespornplease.com/v/758714551 |
| yespornplease.com/v/759168728 |
| yespornplease.com/v/760009557 |
| yespornplease.com/v/760565213 |
| yespornplease.com/v/760658028 |
| yespornplease.com/v/761277197 |
| yespornplease.com/v/761277197 |
| yespornplease.com/v/761935442 |
| yespornplease.com/v/761989160 |
| yespornplease.com/v/762469252 |
| yespornplease.com/v/762572074 |
| yespornplease.com/v/762572074 |
| yespornplease.com/v/762881910 |

| |
|---|
| yespornplease.com/v/762947951 |
| yespornplease.com/v/763051157 |
| yespornplease.com/v/763767572 |
| yespornplease.com/v/763831498 |
| yespornplease.com/v/763882500 |
| yespornplease.com/v/764013098 |
| yespornplease.com/v/764047466 |
| yespornplease.com/v/765777669 |
| yespornplease.com/v/765960270 |
| yespornplease.com/v/765960270 |
| yespornplease.com/v/766111178 |
| yespornplease.com/v/766164861 |
| yespornplease.com/v/766509835 |
| yespornplease.com/v/766754061 |
| yespornplease.com/v/766895795 |
| yespornplease.com/v/767235171 |
| yespornplease.com/v/767546252 |
| yespornplease.com/v/767608661 |
| yespornplease.com/v/767626313 |
| yespornplease.com/v/767630150 |
| yespornplease.com/v/767630150 |
| yespornplease.com/v/767745358 |
| yespornplease.com/v/767797357 |
| yespornplease.com/v/767996680 |
| yespornplease.com/v/768853914 |
| yespornplease.com/v/769378001 |
| yespornplease.com/v/769378001 |
| yespornplease.com/v/769500132 |
| yespornplease.com/v/769500132 |
| yespornplease.com/v/769576295 |
| yespornplease.com/v/769644510 |
| yespornplease.com/v/769644510 |
| yespornplease.com/v/769718453 |
| yespornplease.com/v/770208027 |
| yespornplease.com/v/770263550 |
| yespornplease.com/v/770380050 |
| yespornplease.com/v/770386987 |
| yespornplease.com/v/770476234 |
| yespornplease.com/v/770476234 |
| yespornplease.com/v/770540620 |
| yespornplease.com/v/770540620 |
| yespornplease.com/v/771047294 |
| yespornplease.com/v/771354756 |
| yespornplease.com/v/771516163 |
| yespornplease.com/v/771552114 |

| |
|---|
| yespornplease.com/v/771703003 |
| yespornplease.com/v/771799617 |
| yespornplease.com/v/772053543 |
| yespornplease.com/v/772434946 |
| yespornplease.com/v/772540182 |
| yespornplease.com/v/772615849 |
| yespornplease.com/v/773250858 |
| yespornplease.com/v/773262099 |
| yespornplease.com/v/773283316 |
| yespornplease.com/v/773594015 |
| yespornplease.com/v/774470529 |
| yespornplease.com/v/774474357 |
| yespornplease.com/v/774696156 |
| yespornplease.com/v/774943707 |
| yespornplease.com/v/774943707 |
| yespornplease.com/v/775077840 |
| yespornplease.com/v/775728270 |
| yespornplease.com/v/775775654 |
| yespornplease.com/v/775775654 |
| yespornplease.com/v/776199075 |
| yespornplease.com/v/776199075 |
| yespornplease.com/v/776359657 |
| yespornplease.com/v/776359657 |
| yespornplease.com/v/776372972 |
| yespornplease.com/v/776419295 |
| yespornplease.com/v/776739744 |
| yespornplease.com/v/776829003 |
| yespornplease.com/v/776999964 |
| yespornplease.com/v/777084798 |
| yespornplease.com/v/777219182 |
| yespornplease.com/v/777512364 |
| yespornplease.com/v/777992185 |
| yespornplease.com/v/777992185 |
| yespornplease.com/v/778000360 |
| yespornplease.com/v/778658040 |
| yespornplease.com/v/778658040 |
| yespornplease.com/v/778760164 |
| yespornplease.com/v/778850860 |
| yespornplease.com/v/778850860 |
| yespornplease.com/v/778884108 |
| yespornplease.com/v/778920254 |
| yespornplease.com/v/779183651 |
| yespornplease.com/v/779495527 |
| yespornplease.com/v/779749969 |
| yespornplease.com/v/779940581 |

| |
|---|
| yespornplease.com/v/780661706 |
| yespornplease.com/v/780713305 |
| yespornplease.com/v/780713305 |
| yespornplease.com/v/781015101 |
| yespornplease.com/v/781026701 |
| yespornplease.com/v/781387156 |
| yespornplease.com/v/781493152 |
| yespornplease.com/v/781813910 |
| yespornplease.com/v/781965208 |
| yespornplease.com/v/782098675 |
| yespornplease.com/v/782122750 |
| yespornplease.com/v/782162628 |
| yespornplease.com/v/782331393 |
| yespornplease.com/v/782422631 |
| yespornplease.com/v/782510673 |
| yespornplease.com/v/782672095 |
| yespornplease.com/v/782970806 |
| yespornplease.com/v/783060468 |
| yespornplease.com/v/783193131 |
| yespornplease.com/v/784032329 |
| yespornplease.com/v/784056395 |
| yespornplease.com/v/784063629 |
| yespornplease.com/v/784191514 |
| yespornplease.com/v/784191514 |
| yespornplease.com/v/784373877 |
| yespornplease.com/v/784656190 |
| yespornplease.com/v/784983264 |
| yespornplease.com/v/785052826 |
| yespornplease.com/v/785323156 |
| yespornplease.com/v/785347717 |
| yespornplease.com/v/785571253 |
| yespornplease.com/v/785571253 |
| yespornplease.com/v/785671940 |
| yespornplease.com/v/785747569 |
| yespornplease.com/v/785747569 |
| yespornplease.com/v/786983294 |
| yespornplease.com/v/787069297 |
| yespornplease.com/v/787396726 |
| yespornplease.com/v/787536160 |
| yespornplease.com/v/787584996 |
| yespornplease.com/v/787584996 |
| yespornplease.com/v/787799674 |
| yespornplease.com/v/787951357 |
| yespornplease.com/v/787994752 |
| yespornplease.com/v/787994752 |

| |
|---|
| yespornplease.com/v/788375832 |
| yespornplease.com/v/788582936 |
| yespornplease.com/v/788611735 |
| yespornplease.com/v/788806537 |
| yespornplease.com/v/789072427 |
| yespornplease.com/v/789402635 |
| yespornplease.com/v/789402635 |
| yespornplease.com/v/790232873 |
| yespornplease.com/v/790345416 |
| yespornplease.com/v/790389927 |
| yespornplease.com/v/790452470 |
| yespornplease.com/v/790580488 |
| yespornplease.com/v/790580488 |
| yespornplease.com/v/790752565 |
| yespornplease.com/v/790861803 |
| yespornplease.com/v/791177842 |
| yespornplease.com/v/791205305 |
| yespornplease.com/v/791301129 |
| yespornplease.com/v/791842270 |
| yespornplease.com/v/792765170 |
| yespornplease.com/v/793006817 |
| yespornplease.com/v/793206370 |
| yespornplease.com/v/793213368 |
| yespornplease.com/v/793466329 |
| yespornplease.com/v/793665598 |
| yespornplease.com/v/793779296 |
| yespornplease.com/v/793854359 |
| yespornplease.com/v/793971211 |
| yespornplease.com/v/794091087 |
| yespornplease.com/v/794109633 |
| yespornplease.com/v/794327053 |
| yespornplease.com/v/794434273 |
| yespornplease.com/v/794473344 |
| yespornplease.com/v/794684172 |
| yespornplease.com/v/794684172 |
| yespornplease.com/v/795129189 |
| yespornplease.com/v/795129189 |
| yespornplease.com/v/795174624 |
| yespornplease.com/v/795174624 |
| yespornplease.com/v/795215060 |
| yespornplease.com/v/795669775 |
| yespornplease.com/v/795677046 |
| yespornplease.com/v/795677046 |
| yespornplease.com/v/795839533 |
| yespornplease.com/v/795839533 |

| |
|---|
| yespornplease.com/v/796152445 |
| yespornplease.com/v/796183385 |
| yespornplease.com/v/796788128 |
| yespornplease.com/v/796837827 |
| yespornplease.com/v/796856291 |
| yespornplease.com/v/797023330 |
| yespornplease.com/v/797023330 |
| yespornplease.com/v/797985953 |
| yespornplease.com/v/798019948 |
| yespornplease.com/v/798334500 |
| yespornplease.com/v/798779176 |
| yespornplease.com/v/799214110 |
| yespornplease.com/v/799472747 |
| yespornplease.com/v/799512715 |
| yespornplease.com/v/799577019 |
| yespornplease.com/v/799577019 |
| yespornplease.com/v/799688529 |
| yespornplease.com/v/799688529 |
| yespornplease.com/v/799711578 |
| yespornplease.com/v/799808313 |
| yespornplease.com/v/799808313 |
| yespornplease.com/v/799920800 |
| yespornplease.com/v/800579322 |
| yespornplease.com/v/800668051 |
| yespornplease.com/v/800691660 |
| yespornplease.com/v/800699007 |
| yespornplease.com/v/800704196 |
| yespornplease.com/v/800735090 |
| yespornplease.com/v/800735090 |
| yespornplease.com/v/800827853 |
| yespornplease.com/v/801063006 |
| yespornplease.com/v/801288942 |
| yespornplease.com/v/801416997 |
| yespornplease.com/v/801861083 |
| yespornplease.com/v/802325457 |
| yespornplease.com/v/802361941 |
| yespornplease.com/v/802661958 |
| yespornplease.com/v/802661958 |
| yespornplease.com/v/802677954 |
| yespornplease.com/v/802677954 |
| yespornplease.com/v/802964456 |
| yespornplease.com/v/803133848 |
| yespornplease.com/v/803524599 |
| yespornplease.com/v/803524599 |
| yespornplease.com/v/803892066 |

| |
|---|
| yespornplease.com/v/804075469 |
| yespornplease.com/v/804202795 |
| yespornplease.com/v/804326041 |
| yespornplease.com/v/804391134 |
| yespornplease.com/v/804393846 |
| yespornplease.com/v/804530195 |
| yespornplease.com/v/804646331 |
| yespornplease.com/v/804748800 |
| yespornplease.com/v/804828115 |
| yespornplease.com/v/804847657 |
| yespornplease.com/v/804869815 |
| yespornplease.com/v/804887339 |
| yespornplease.com/v/805265813 |
| yespornplease.com/v/805306731 |
| yespornplease.com/v/805306731 |
| yespornplease.com/v/805790882 |
| yespornplease.com/v/805823068 |
| yespornplease.com/v/805966045 |
| yespornplease.com/v/805966045 |
| yespornplease.com/v/806212662 |
| yespornplease.com/v/806368863 |
| yespornplease.com/v/806795548 |
| yespornplease.com/v/806828983 |
| yespornplease.com/v/806869677 |
| yespornplease.com/v/806869677 |
| yespornplease.com/v/807746022 |
| yespornplease.com/v/808438870 |
| yespornplease.com/v/808528688 |
| yespornplease.com/v/808927382 |
| yespornplease.com/v/809057224 |
| yespornplease.com/v/809241494 |
| yespornplease.com/v/809241494 |
| yespornplease.com/v/809266429 |
| yespornplease.com/v/809435246 |
| yespornplease.com/v/809740439 |
| yespornplease.com/v/809740439 |
| yespornplease.com/v/809903409 |
| yespornplease.com/v/809903409 |
| yespornplease.com/v/810022583 |
| yespornplease.com/v/810162112 |
| yespornplease.com/v/810177502 |
| yespornplease.com/v/810453215 |
| yespornplease.com/v/810453215 |
| yespornplease.com/v/810542492 |
| yespornplease.com/v/810701458 |

| |
|---|
| yespornplease.com/v/810711589 |
| yespornplease.com/v/810711589 |
| yespornplease.com/v/810883498 |
| yespornplease.com/v/810883498 |
| yespornplease.com/v/811039016 |
| yespornplease.com/v/811060308 |
| yespornplease.com/v/811227355 |
| yespornplease.com/v/811483677 |
| yespornplease.com/v/811483677 |
| yespornplease.com/v/811781986 |
| yespornplease.com/v/811781986 |
| yespornplease.com/v/811797346 |
| yespornplease.com/v/811797346 |
| yespornplease.com/v/812615765 |
| yespornplease.com/v/812641394 |
| yespornplease.com/v/812641394 |
| yespornplease.com/v/812847598 |
| yespornplease.com/v/813375456 |
| yespornplease.com/v/814032153 |
| yespornplease.com/v/814060562 |
| yespornplease.com/v/814353435 |
| yespornplease.com/v/814573351 |
| yespornplease.com/v/814573351 |
| yespornplease.com/v/814701933 |
| yespornplease.com/v/814701933 |
| yespornplease.com/v/814872093 |
| yespornplease.com/v/814872093 |
| yespornplease.com/v/815065723 |
| yespornplease.com/v/815118454 |
| yespornplease.com/v/815661447 |
| yespornplease.com/v/815873141 |
| yespornplease.com/v/816296652 |
| yespornplease.com/v/816461884 |
| yespornplease.com/v/816548964 |
| yespornplease.com/v/816548964 |
| yespornplease.com/v/816672913 |
| yespornplease.com/v/816672913 |
| yespornplease.com/v/817131065 |
| yespornplease.com/v/817460598 |
| yespornplease.com/v/817489170 |
| yespornplease.com/v/817646552 |
| yespornplease.com/v/817666482 |
| yespornplease.com/v/818436396 |
| yespornplease.com/v/818505185 |
| yespornplease.com/v/818811272 |

| |
|---|
| yespornplease.com/v/818811272 |
| yespornplease.com/v/818817893 |
| yespornplease.com/v/818905575 |
| yespornplease.com/v/818905575 |
| yespornplease.com/v/819012907 |
| yespornplease.com/v/819186605 |
| yespornplease.com/v/819420777 |
| yespornplease.com/v/819517790 |
| yespornplease.com/v/819517790 |
| yespornplease.com/v/819823239 |
| yespornplease.com/v/819862266 |
| yespornplease.com/v/820292181 |
| yespornplease.com/v/820449347 |
| yespornplease.com/v/820491067 |
| yespornplease.com/v/820667241 |
| yespornplease.com/v/820684777 |
| yespornplease.com/v/820731214 |
| yespornplease.com/v/821330181 |
| yespornplease.com/v/821390248 |
| yespornplease.com/v/821390248 |
| yespornplease.com/v/821642481 |
| yespornplease.com/v/821642481 |
| yespornplease.com/v/822247817 |
| yespornplease.com/v/822320890 |
| yespornplease.com/v/822520644 |
| yespornplease.com/v/822957167 |
| yespornplease.com/v/823143816 |
| yespornplease.com/v/823210219 |
| yespornplease.com/v/823814184 |
| yespornplease.com/v/823814184 |
| yespornplease.com/v/823883642 |
| yespornplease.com/v/823946260 |
| yespornplease.com/v/823946260 |
| yespornplease.com/v/824083985 |
| yespornplease.com/v/824083985 |
| yespornplease.com/v/824161980 |
| yespornplease.com/v/824161980 |
| yespornplease.com/v/824181999 |
| yespornplease.com/v/824181999 |
| yespornplease.com/v/824184053 |
| yespornplease.com/v/824294893 |
| yespornplease.com/v/824517570 |
| yespornplease.com/v/824591561 |
| yespornplease.com/v/824591561 |
| yespornplease.com/v/824876979 |

| |
|---|
| yespornplease.com/v/825110338 |
| yespornplease.com/v/825700925 |
| yespornplease.com/v/825832375 |
| yespornplease.com/v/825880943 |
| yespornplease.com/v/826111722 |
| yespornplease.com/v/826131911 |
| yespornplease.com/v/826400419 |
| yespornplease.com/v/826400419 |
| yespornplease.com/v/826438469 |
| yespornplease.com/v/826940711 |
| yespornplease.com/v/827520865 |
| yespornplease.com/v/827520865 |
| yespornplease.com/v/827667150 |
| yespornplease.com/v/827766549 |
| yespornplease.com/v/827766549 |
| yespornplease.com/v/827784161 |
| yespornplease.com/v/827784161 |
| yespornplease.com/v/827876835 |
| yespornplease.com/v/827928844 |
| yespornplease.com/v/827928844 |
| yespornplease.com/v/828271012 |
| yespornplease.com/v/828378917 |
| yespornplease.com/v/828378917 |
| yespornplease.com/v/828462644 |
| yespornplease.com/v/828501281 |
| yespornplease.com/v/828670039 |
| yespornplease.com/v/828773226 |
| yespornplease.com/v/828774473 |
| yespornplease.com/v/829119312 |
| yespornplease.com/v/829151695 |
| yespornplease.com/v/829174579 |
| yespornplease.com/v/829401529 |
| yespornplease.com/v/829569792 |
| yespornplease.com/v/829569792 |
| yespornplease.com/v/829636827 |
| yespornplease.com/v/829636827 |
| yespornplease.com/v/829763607 |
| yespornplease.com/v/830083823 |
| yespornplease.com/v/830180656 |
| yespornplease.com/v/830180656 |
| yespornplease.com/v/830400450 |
| yespornplease.com/v/830400450 |
| yespornplease.com/v/830812139 |
| yespornplease.com/v/830874833 |
| yespornplease.com/v/830960998 |

| |
|---|
| yespornplease.com/v/831046180 |
| yespornplease.com/v/831104201 |
| yespornplease.com/v/831119121 |
| yespornplease.com/v/831119121 |
| yespornplease.com/v/831187655 |
| yespornplease.com/v/831282854 |
| yespornplease.com/v/831282854 |
| yespornplease.com/v/831415024 |
| yespornplease.com/v/831934615 |
| yespornplease.com/v/832192182 |
| yespornplease.com/v/832487438 |
| yespornplease.com/v/832720152 |
| yespornplease.com/v/832720152 |
| yespornplease.com/v/832894683 |
| yespornplease.com/v/832981440 |
| yespornplease.com/v/833051423 |
| yespornplease.com/v/833171157 |
| yespornplease.com/v/833251557 |
| yespornplease.com/v/833251557 |
| yespornplease.com/v/833696198 |
| yespornplease.com/v/833696198 |
| yespornplease.com/v/833945970 |
| yespornplease.com/v/834028933 |
| yespornplease.com/v/834028933 |
| yespornplease.com/v/834143596 |
| yespornplease.com/v/834143596 |
| yespornplease.com/v/834353732 |
| yespornplease.com/v/834763169 |
| yespornplease.com/v/835101175 |
| yespornplease.com/v/835101175 |
| yespornplease.com/v/835974059 |
| yespornplease.com/v/836104918 |
| yespornplease.com/v/836265480 |
| yespornplease.com/v/837650416 |
| yespornplease.com/v/837651468 |
| yespornplease.com/v/837651468 |
| yespornplease.com/v/838279717 |
| yespornplease.com/v/838279717 |
| yespornplease.com/v/838699863 |
| yespornplease.com/v/838916317 |
| yespornplease.com/v/839019927 |
| yespornplease.com/v/839801409 |
| yespornplease.com/v/839877287 |
| yespornplease.com/v/840269276 |
| yespornplease.com/v/840429072 |

| |
|---|
| yespornplease.com/v/840669097 |
| yespornplease.com/v/840725565 |
| yespornplease.com/v/841735470 |
| yespornplease.com/v/841812888 |
| yespornplease.com/v/842096349 |
| yespornplease.com/v/842129172 |
| yespornplease.com/v/842129172 |
| yespornplease.com/v/842671776 |
| yespornplease.com/v/842671776 |
| yespornplease.com/v/842749743 |
| yespornplease.com/v/842998721 |
| yespornplease.com/v/843059438 |
| yespornplease.com/v/843097453 |
| yespornplease.com/v/843097453 |
| yespornplease.com/v/843294682 |
| yespornplease.com/v/843294682 |
| yespornplease.com/v/843296609 |
| yespornplease.com/v/843296609 |
| yespornplease.com/v/843320540 |
| yespornplease.com/v/843649426 |
| yespornplease.com/v/844169560 |
| yespornplease.com/v/844667208 |
| yespornplease.com/v/844727726 |
| yespornplease.com/v/844727726 |
| yespornplease.com/v/844780420 |
| yespornplease.com/v/844780420 |
| yespornplease.com/v/845236438 |
| yespornplease.com/v/845236438 |
| yespornplease.com/v/845714993 |
| yespornplease.com/v/845933607 |
| yespornplease.com/v/845933607 |
| yespornplease.com/v/846175939 |
| yespornplease.com/v/846175939 |
| yespornplease.com/v/846228985 |
| yespornplease.com/v/846228985 |
| yespornplease.com/v/846706532 |
| yespornplease.com/v/846772575 |
| yespornplease.com/v/846918825 |
| yespornplease.com/v/847022625 |
| yespornplease.com/v/847022625 |
| yespornplease.com/v/847068545 |
| yespornplease.com/v/847389613 |
| yespornplease.com/v/847389613 |
| yespornplease.com/v/847585088 |
| yespornplease.com/v/847585088 |

| |
|---|
| yespornplease.com/v/847725409 |
| yespornplease.com/v/847832034 |
| yespornplease.com/v/848180445 |
| yespornplease.com/v/848251454 |
| yespornplease.com/v/848251454 |
| yespornplease.com/v/848278698 |
| yespornplease.com/v/848341345 |
| yespornplease.com/v/848341345 |
| yespornplease.com/v/848528726 |
| yespornplease.com/v/848697165 |
| yespornplease.com/v/848697165 |
| yespornplease.com/v/848769932 |
| yespornplease.com/v/848887617 |
| yespornplease.com/v/848887617 |
| yespornplease.com/v/849540427 |
| yespornplease.com/v/849637389 |
| yespornplease.com/v/849637389 |
| yespornplease.com/v/849965115 |
| yespornplease.com/v/850051668 |
| yespornplease.com/v/850051668 |
| yespornplease.com/v/850068569 |
| yespornplease.com/v/850247756 |
| yespornplease.com/v/850367644 |
| yespornplease.com/v/850367644 |
| yespornplease.com/v/850728309 |
| yespornplease.com/v/850769856 |
| yespornplease.com/v/851221071 |
| yespornplease.com/v/851238740 |
| yespornplease.com/v/851399745 |
| yespornplease.com/v/851455177 |
| yespornplease.com/v/851485671 |
| yespornplease.com/v/851610782 |
| yespornplease.com/v/851674286 |
| yespornplease.com/v/851674286 |
| yespornplease.com/v/851680235 |
| yespornplease.com/v/851865587 |
| yespornplease.com/v/852186473 |
| yespornplease.com/v/852186473 |
| yespornplease.com/v/852300803 |
| yespornplease.com/v/852453078 |
| yespornplease.com/v/852461018 |
| yespornplease.com/v/852461018 |
| yespornplease.com/v/852462778 |
| yespornplease.com/v/852678629 |
| yespornplease.com/v/852727815 |

| |
|---|
| yespornplease.com/v/853015889 |
| yespornplease.com/v/853030833 |
| yespornplease.com/v/853030833 |
| yespornplease.com/v/853850967 |
| yespornplease.com/v/853850967 |
| yespornplease.com/v/853951955 |
| yespornplease.com/v/853978307 |
| yespornplease.com/v/853978307 |
| yespornplease.com/v/854124416 |
| yespornplease.com/v/854281478 |
| yespornplease.com/v/854281478 |
| yespornplease.com/v/854433592 |
| yespornplease.com/v/854433592 |
| yespornplease.com/v/854607291 |
| yespornplease.com/v/854607291 |
| yespornplease.com/v/855429884 |
| yespornplease.com/v/855429884 |
| yespornplease.com/v/855522124 |
| yespornplease.com/v/855634431 |
| yespornplease.com/v/855963472 |
| yespornplease.com/v/855971276 |
| yespornplease.com/v/856014784 |
| yespornplease.com/v/856381186 |
| yespornplease.com/v/856406210 |
| yespornplease.com/v/857405484 |
| yespornplease.com/v/857528080 |
| yespornplease.com/v/857528080 |
| yespornplease.com/v/857627423 |
| yespornplease.com/v/857718200 |
| yespornplease.com/v/857804593 |
| yespornplease.com/v/857804593 |
| yespornplease.com/v/857997580 |
| yespornplease.com/v/857997580 |
| yespornplease.com/v/858181418 |
| yespornplease.com/v/858308241 |
| yespornplease.com/v/858308241 |
| yespornplease.com/v/858391612 |
| yespornplease.com/v/858391612 |
| yespornplease.com/v/858784944 |
| yespornplease.com/v/859302567 |
| yespornplease.com/v/859402887 |
| yespornplease.com/v/859753156 |
| yespornplease.com/v/859932884 |
| yespornplease.com/v/860033665 |
| yespornplease.com/v/860033665 |

| |
|---|
| yespornplease.com/v/860044763 |
| yespornplease.com/v/860500606 |
| yespornplease.com/v/861321875 |
| yespornplease.com/v/861397334 |
| yespornplease.com/v/861458189 |
| yespornplease.com/v/861870669 |
| yespornplease.com/v/861870669 |
| yespornplease.com/v/861885947 |
| yespornplease.com/v/861885947 |
| yespornplease.com/v/861962920 |
| yespornplease.com/v/861962920 |
| yespornplease.com/v/862505767 |
| yespornplease.com/v/862965906 |
| yespornplease.com/v/862965906 |
| yespornplease.com/v/863145771 |
| yespornplease.com/v/863683614 |
| yespornplease.com/v/863683614 |
| yespornplease.com/v/863859672 |
| yespornplease.com/v/864700915 |
| yespornplease.com/v/864747489 |
| yespornplease.com/v/864747489 |
| yespornplease.com/v/865032984 |
| yespornplease.com/v/865032984 |
| yespornplease.com/v/865130342 |
| yespornplease.com/v/865130342 |
| yespornplease.com/v/865505644 |
| yespornplease.com/v/865593337 |
| yespornplease.com/v/865593337 |
| yespornplease.com/v/865872336 |
| yespornplease.com/v/866268276 |
| yespornplease.com/v/866268276 |
| yespornplease.com/v/866465347 |
| yespornplease.com/v/866612891 |
| yespornplease.com/v/866630274 |
| yespornplease.com/v/866942697 |
| yespornplease.com/v/866942697 |
| yespornplease.com/v/867065414 |
| yespornplease.com/v/867159249 |
| yespornplease.com/v/867262843 |
| yespornplease.com/v/867262843 |
| yespornplease.com/v/867477944 |
| yespornplease.com/v/867550476 |
| yespornplease.com/v/867656019 |
| yespornplease.com/v/867656019 |
| yespornplease.com/v/868260266 |

| |
|---|
| yespornplease.com/v/868379689 |
| yespornplease.com/v/868468924 |
| yespornplease.com/v/868468924 |
| yespornplease.com/v/868704657 |
| yespornplease.com/v/868945046 |
| yespornplease.com/v/868945046 |
| yespornplease.com/v/869451431 |
| yespornplease.com/v/869940319 |
| yespornplease.com/v/870043515 |
| yespornplease.com/v/870374382 |
| yespornplease.com/v/870374382 |
| yespornplease.com/v/870475189 |
| yespornplease.com/v/870475189 |
| yespornplease.com/v/870670312 |
| yespornplease.com/v/870963210 |
| yespornplease.com/v/870963210 |
| yespornplease.com/v/871116014 |
| yespornplease.com/v/871657073 |
| yespornplease.com/v/871931996 |
| yespornplease.com/v/872716509 |
| yespornplease.com/v/872823311 |
| yespornplease.com/v/873023493 |
| yespornplease.com/v/873023493 |
| yespornplease.com/v/873103644 |
| yespornplease.com/v/873306100 |
| yespornplease.com/v/873361960 |
| yespornplease.com/v/873511769 |
| yespornplease.com/v/873733920 |
| yespornplease.com/v/873733920 |
| yespornplease.com/v/873734371 |
| yespornplease.com/v/874215263 |
| yespornplease.com/v/874504974 |
| yespornplease.com/v/874523143 |
| yespornplease.com/v/874523143 |
| yespornplease.com/v/874637597 |
| yespornplease.com/v/874849317 |
| yespornplease.com/v/875208866 |
| yespornplease.com/v/875277934 |
| yespornplease.com/v/875591242 |
| yespornplease.com/v/875655173 |
| yespornplease.com/v/875997085 |
| yespornplease.com/v/876302664 |
| yespornplease.com/v/876352032 |
| yespornplease.com/v/876634912 |
| yespornplease.com/v/876753250 |

| |
|---|
| yespornplease.com/v/877084644 |
| yespornplease.com/v/877424534 |
| yespornplease.com/v/878362460 |
| yespornplease.com/v/878539967 |
| yespornplease.com/v/878539967 |
| yespornplease.com/v/878634429 |
| yespornplease.com/v/878634429 |
| yespornplease.com/v/879127363 |
| yespornplease.com/v/879179330 |
| yespornplease.com/v/879179330 |
| yespornplease.com/v/879473901 |
| yespornplease.com/v/879473901 |
| yespornplease.com/v/879538710 |
| yespornplease.com/v/879619012 |
| yespornplease.com/v/879619012 |
| yespornplease.com/v/879630187 |
| yespornplease.com/v/879630187 |
| yespornplease.com/v/879707474 |
| yespornplease.com/v/879707474 |
| yespornplease.com/v/879728511 |
| yespornplease.com/v/879728511 |
| yespornplease.com/v/880410748 |
| yespornplease.com/v/880410748 |
| yespornplease.com/v/880547965 |
| yespornplease.com/v/880816553 |
| yespornplease.com/v/880816553 |
| yespornplease.com/v/880830763 |
| yespornplease.com/v/880857340 |
| yespornplease.com/v/880953400 |
| yespornplease.com/v/880957665 |
| yespornplease.com/v/881077137 |
| yespornplease.com/v/881077137 |
| yespornplease.com/v/881113320 |
| yespornplease.com/v/881322624 |
| yespornplease.com/v/881322624 |
| yespornplease.com/v/881465043 |
| yespornplease.com/v/881465043 |
| yespornplease.com/v/881575414 |
| yespornplease.com/v/881729196 |
| yespornplease.com/v/881729196 |
| yespornplease.com/v/882285060 |
| yespornplease.com/v/882285060 |
| yespornplease.com/v/882460640 |
| yespornplease.com/v/882549124 |
| yespornplease.com/v/882864282 |

| |
|---|
| yespornplease.com/v/883123171 |
| yespornplease.com/v/883347954 |
| yespornplease.com/v/883347954 |
| yespornplease.com/v/883481445 |
| yespornplease.com/v/883801968 |
| yespornplease.com/v/883801968 |
| yespornplease.com/v/884106466 |
| yespornplease.com/v/884162550 |
| yespornplease.com/v/884341655 |
| yespornplease.com/v/884341655 |
| yespornplease.com/v/884888929 |
| yespornplease.com/v/884888929 |
| yespornplease.com/v/884980851 |
| yespornplease.com/v/885078069 |
| yespornplease.com/v/885078069 |
| yespornplease.com/v/885089944 |
| yespornplease.com/v/885089944 |
| yespornplease.com/v/885254366 |
| yespornplease.com/v/885284147 |
| yespornplease.com/v/885336541 |
| yespornplease.com/v/885710150 |
| yespornplease.com/v/885710150 |
| yespornplease.com/v/885777246 |
| yespornplease.com/v/885777246 |
| yespornplease.com/v/885907479 |
| yespornplease.com/v/885910557 |
| yespornplease.com/v/886068508 |
| yespornplease.com/v/886255346 |
| yespornplease.com/v/886721367 |
| yespornplease.com/v/886721367 |
| yespornplease.com/v/886895774 |
| yespornplease.com/v/886958711 |
| yespornplease.com/v/887014839 |
| yespornplease.com/v/887014839 |
| yespornplease.com/v/887022882 |
| yespornplease.com/v/887252108 |
| yespornplease.com/v/887500893 |
| yespornplease.com/v/887545589 |
| yespornplease.com/v/887643215 |
| yespornplease.com/v/888066838 |
| yespornplease.com/v/888611702 |
| yespornplease.com/v/888885239 |
| yespornplease.com/v/889058324 |
| yespornplease.com/v/889058324 |
| yespornplease.com/v/889174536 |

| |
|---|
| yespornplease.com/v/889201682 |
| yespornplease.com/v/889201682 |
| yespornplease.com/v/889312354 |
| yespornplease.com/v/889489565 |
| yespornplease.com/v/889489565 |
| yespornplease.com/v/889753501 |
| yespornplease.com/v/889753501 |
| yespornplease.com/v/890372489 |
| yespornplease.com/v/890623843 |
| yespornplease.com/v/890623843 |
| yespornplease.com/v/890713228 |
| yespornplease.com/v/890750959 |
| yespornplease.com/v/890750959 |
| yespornplease.com/v/890759111 |
| yespornplease.com/v/890796907 |
| yespornplease.com/v/890796907 |
| yespornplease.com/v/890861431 |
| yespornplease.com/v/890861431 |
| yespornplease.com/v/890986437 |
| yespornplease.com/v/890986437 |
| yespornplease.com/v/891142187 |
| yespornplease.com/v/891284203 |
| yespornplease.com/v/891286166 |
| yespornplease.com/v/891432581 |
| yespornplease.com/v/891432581 |
| yespornplease.com/v/891995198 |
| yespornplease.com/v/892073478 |
| yespornplease.com/v/892135747 |
| yespornplease.com/v/892166356 |
| yespornplease.com/v/892314471 |
| yespornplease.com/v/892350096 |
| yespornplease.com/v/892350096 |
| yespornplease.com/v/893473283 |
| yespornplease.com/v/893473283 |
| yespornplease.com/v/893622623 |
| yespornplease.com/v/894551894 |
| yespornplease.com/v/894551894 |
| yespornplease.com/v/894972023 |
| yespornplease.com/v/894972023 |
| yespornplease.com/v/895334421 |
| yespornplease.com/v/895334421 |
| yespornplease.com/v/895604285 |
| yespornplease.com/v/895843413 |
| yespornplease.com/v/896023745 |
| yespornplease.com/v/896288881 |

| |
|---|
| yespornplease.com/v/896375540 |
| yespornplease.com/v/896567995 |
| yespornplease.com/v/896621311 |
| yespornplease.com/v/896621311 |
| yespornplease.com/v/896634994 |
| yespornplease.com/v/897011374 |
| yespornplease.com/v/897170778 |
| yespornplease.com/v/897252967 |
| yespornplease.com/v/897409654 |
| yespornplease.com/v/897451015 |
| yespornplease.com/v/897451015 |
| yespornplease.com/v/897455291 |
| yespornplease.com/v/897455291 |
| yespornplease.com/v/897683099 |
| yespornplease.com/v/898138636 |
| yespornplease.com/v/898138636 |
| yespornplease.com/v/898235835 |
| yespornplease.com/v/898417259 |
| yespornplease.com/v/898417259 |
| yespornplease.com/v/898553588 |
| yespornplease.com/v/898553588 |
| yespornplease.com/v/898749097 |
| yespornplease.com/v/899001430 |
| yespornplease.com/v/899034891 |
| yespornplease.com/v/899034891 |
| yespornplease.com/v/899307677 |
| yespornplease.com/v/899715335 |
| yespornplease.com/v/899931292 |
| yespornplease.com/v/899931292 |
| yespornplease.com/v/900021101 |
| yespornplease.com/v/900021101 |
| yespornplease.com/v/900022684 |
| yespornplease.com/v/900022684 |
| yespornplease.com/v/900151878 |
| yespornplease.com/v/900151878 |
| yespornplease.com/v/900372959 |
| yespornplease.com/v/900372959 |
| yespornplease.com/v/900405843 |
| yespornplease.com/v/900405843 |
| yespornplease.com/v/900481061 |
| yespornplease.com/v/900513753 |
| yespornplease.com/v/900566715 |
| yespornplease.com/v/900566715 |
| yespornplease.com/v/901019639 |
| yespornplease.com/v/901352648 |

| |
|---|
| yespornplease.com/v/901410187 |
| yespornplease.com/v/901468844 |
| yespornplease.com/v/901512387 |
| yespornplease.com/v/901512387 |
| yespornplease.com/v/901525959 |
| yespornplease.com/v/901609987 |
| yespornplease.com/v/901609987 |
| yespornplease.com/v/901936953 |
| yespornplease.com/v/901936953 |
| yespornplease.com/v/902380591 |
| yespornplease.com/v/902808552 |
| yespornplease.com/v/902886758 |
| yespornplease.com/v/903125277 |
| yespornplease.com/v/903827115 |
| yespornplease.com/v/904285800 |
| yespornplease.com/v/904285800 |
| yespornplease.com/v/904353697 |
| yespornplease.com/v/904613492 |
| yespornplease.com/v/904755930 |
| yespornplease.com/v/904936425 |
| yespornplease.com/v/905194452 |
| yespornplease.com/v/905194452 |
| yespornplease.com/v/905366203 |
| yespornplease.com/v/905401725 |
| yespornplease.com/v/905401725 |
| yespornplease.com/v/905654817 |
| yespornplease.com/v/905869279 |
| yespornplease.com/v/905869279 |
| yespornplease.com/v/907097161 |
| yespornplease.com/v/907097161 |
| yespornplease.com/v/907411306 |
| yespornplease.com/v/907653833 |
| yespornplease.com/v/907653833 |
| yespornplease.com/v/908007799 |
| yespornplease.com/v/908143313 |
| yespornplease.com/v/908562614 |
| yespornplease.com/v/908562614 |
| yespornplease.com/v/908837970 |
| yespornplease.com/v/908855464 |
| yespornplease.com/v/908926517 |
| yespornplease.com/v/908926517 |
| yespornplease.com/v/908942960 |
| yespornplease.com/v/909068673 |
| yespornplease.com/v/909981637 |
| yespornplease.com/v/910188438 |

| |
|---|
| yespornplease.com/v/910879005 |
| yespornplease.com/v/910913966 |
| yespornplease.com/v/910990476 |
| yespornplease.com/v/911248112 |
| yespornplease.com/v/911432250 |
| yespornplease.com/v/911846412 |
| yespornplease.com/v/912729001 |
| yespornplease.com/v/913022503 |
| yespornplease.com/v/913514410 |
| yespornplease.com/v/913565851 |
| yespornplease.com/v/913875848 |
| yespornplease.com/v/915687384 |
| yespornplease.com/v/915929722 |
| yespornplease.com/v/915943557 |
| yespornplease.com/v/917019473 |
| yespornplease.com/v/917220905 |
| yespornplease.com/v/917645322 |
| yespornplease.com/v/917648370 |
| yespornplease.com/v/918135633 |
| yespornplease.com/v/918143435 |
| yespornplease.com/v/918277228 |
| yespornplease.com/v/918656798 |
| yespornplease.com/v/918656798 |
| yespornplease.com/v/918797130 |
| yespornplease.com/v/919223898 |
| yespornplease.com/v/919231508 |
| yespornplease.com/v/919303306 |
| yespornplease.com/v/919732221 |
| yespornplease.com/v/920069389 |
| yespornplease.com/v/920498428 |
| yespornplease.com/v/920731410 |
| yespornplease.com/v/920944640 |
| yespornplease.com/v/921584676 |
| yespornplease.com/v/921627857 |
| yespornplease.com/v/922244307 |
| yespornplease.com/v/922537478 |
| yespornplease.com/v/922722502 |
| yespornplease.com/v/922816494 |
| yespornplease.com/v/922931520 |
| yespornplease.com/v/923245161 |
| yespornplease.com/v/923443470 |
| yespornplease.com/v/923493038 |
| yespornplease.com/v/923525255 |
| yespornplease.com/v/923864585 |
| yespornplease.com/v/923879019 |

| |
|---|
| yespornplease.com/v/924327160 |
| yespornplease.com/v/924458697 |
| yespornplease.com/v/924502927 |
| yespornplease.com/v/925234673 |
| yespornplease.com/v/925277658 |
| yespornplease.com/v/925369768 |
| yespornplease.com/v/925400234 |
| yespornplease.com/v/925402279 |
| yespornplease.com/v/925759037 |
| yespornplease.com/v/926069909 |
| yespornplease.com/v/926114143 |
| yespornplease.com/v/926148172 |
| yespornplease.com/v/926148172 |
| yespornplease.com/v/926148172 |
| yespornplease.com/v/926601293 |
| yespornplease.com/v/927385508 |
| yespornplease.com/v/927636276 |
| yespornplease.com/v/928279602 |
| yespornplease.com/v/929382226 |
| yespornplease.com/v/929776514 |
| yespornplease.com/v/930704274 |
| yespornplease.com/v/931232434 |
| yespornplease.com/v/931615528 |
| yespornplease.com/v/931696596 |
| yespornplease.com/v/931717286 |
| yespornplease.com/v/931920791 |
| yespornplease.com/v/932150590 |
| yespornplease.com/v/932247101 |
| yespornplease.com/v/932543051 |
| yespornplease.com/v/932642898 |
| yespornplease.com/v/932674985 |
| yespornplease.com/v/932768621 |
| yespornplease.com/v/933360445 |
| yespornplease.com/v/933676073 |
| yespornplease.com/v/933726377 |
| yespornplease.com/v/933726756 |
| yespornplease.com/v/933756623 |
| yespornplease.com/v/934691023 |
| yespornplease.com/v/935352413 |
| yespornplease.com/v/935359595 |
| yespornplease.com/v/935359595 |
| yespornplease.com/v/935547814 |
| yespornplease.com/v/935569019 |
| yespornplease.com/v/935684634 |
| yespornplease.com/v/936043508 |

| |
|---|
| yespornplease.com/v/936180539 |
| yespornplease.com/v/936838863 |
| yespornplease.com/v/937208339 |
| yespornplease.com/v/937870169 |
| yespornplease.com/v/937940637 |
| yespornplease.com/v/938199971 |
| yespornplease.com/v/938428167 |
| yespornplease.com/v/938429275 |
| yespornplease.com/v/939343399 |
| yespornplease.com/v/939515361 |
| yespornplease.com/v/939541609 |
| yespornplease.com/v/940299932 |
| yespornplease.com/v/940515916 |
| yespornplease.com/v/940551977 |
| yespornplease.com/v/940663471 |
| yespornplease.com/v/940814742 |
| yespornplease.com/v/940820982 |
| yespornplease.com/v/940838895 |
| yespornplease.com/v/940967972 |
| yespornplease.com/v/941328873 |
| yespornplease.com/v/942036803 |
| yespornplease.com/v/942213473 |
| yespornplease.com/v/942431600 |
| yespornplease.com/v/942646489 |
| yespornplease.com/v/942869362 |
| yespornplease.com/v/943193483 |
| yespornplease.com/v/943619201 |
| yespornplease.com/v/943653331 |
| yespornplease.com/v/943848273 |
| yespornplease.com/v/944153625 |
| yespornplease.com/v/944769878 |
| yespornplease.com/v/945251632 |
| yespornplease.com/v/945651288 |
| yespornplease.com/v/945880642 |
| yespornplease.com/v/945952717 |
| yespornplease.com/v/945992981 |
| yespornplease.com/v/946121034 |
| yespornplease.com/v/946944881 |
| yespornplease.com/v/947116217 |
| yespornplease.com/v/947597545 |
| yespornplease.com/v/947703240 |
| yespornplease.com/v/947835911 |
| yespornplease.com/v/947862973 |
| yespornplease.com/v/947900935 |
| yespornplease.com/v/948127621 |

| |
|---|
| yespornplease.com/v/948620932 |
| yespornplease.com/v/948953610 |
| yespornplease.com/v/948953610 |
| yespornplease.com/v/949067390 |
| yespornplease.com/v/949342369 |
| yespornplease.com/v/949701884 |
| yespornplease.com/v/949825398 |
| yespornplease.com/v/949852281 |
| yespornplease.com/v/949960995 |
| yespornplease.com/v/950264040 |
| yespornplease.com/v/950264040 |
| yespornplease.com/v/950522281 |
| yespornplease.com/v/950554745 |
| yespornplease.com/v/950616113 |
| yespornplease.com/v/951736534 |
| yespornplease.com/v/951931401 |
| yespornplease.com/v/952051327 |
| yespornplease.com/v/952270699 |
| yespornplease.com/v/952752497 |
| yespornplease.com/v/953612290 |
| yespornplease.com/v/954036637 |
| yespornplease.com/v/954722350 |
| yespornplease.com/v/955060843 |
| yespornplease.com/v/955508641 |
| yespornplease.com/v/955935150 |
| yespornplease.com/v/956037409 |
| yespornplease.com/v/956148003 |
| yespornplease.com/v/956608720 |
| yespornplease.com/v/957145949 |
| yespornplease.com/v/957254229 |
| yespornplease.com/v/957760670 |
| yespornplease.com/v/958131088 |
| yespornplease.com/v/958416317 |
| yespornplease.com/v/958627935 |
| yespornplease.com/v/958629944 |
| yespornplease.com/v/958897509 |
| yespornplease.com/v/959240442 |
| yespornplease.com/v/959244341 |
| yespornplease.com/v/959497963 |
| yespornplease.com/v/959559307 |
| yespornplease.com/v/959622703 |
| yespornplease.com/v/959702311 |
| yespornplease.com/v/959709632 |
| yespornplease.com/v/959826168 |
| yespornplease.com/v/959896205 |

| |
|---|
| yespornplease.com/v/960145670 |
| yespornplease.com/v/960155135 |
| yespornplease.com/v/960356343 |
| yespornplease.com/v/960550239 |
| yespornplease.com/v/960694202 |
| yespornplease.com/v/961052808 |
| yespornplease.com/v/961263055 |
| yespornplease.com/v/961331810 |
| yespornplease.com/v/961455017 |
| yespornplease.com/v/962161864 |
| yespornplease.com/v/962869679 |
| yespornplease.com/v/963245905 |
| yespornplease.com/v/963349651 |
| yespornplease.com/v/963681479 |
| yespornplease.com/v/963739356 |
| yespornplease.com/v/964249623 |
| yespornplease.com/v/964791732 |
| yespornplease.com/v/964862986 |
| yespornplease.com/v/964981175 |
| yespornplease.com/v/965368608 |
| yespornplease.com/v/965681708 |
| yespornplease.com/v/965875726 |
| yespornplease.com/v/966096568 |
| yespornplease.com/v/966619871 |
| yespornplease.com/v/966768413 |
| yespornplease.com/v/966901297 |
| yespornplease.com/v/966906665 |
| yespornplease.com/v/967770432 |
| yespornplease.com/v/967970670 |
| yespornplease.com/v/968094027 |
| yespornplease.com/v/968638163 |
| yespornplease.com/v/969027351 |
| yespornplease.com/v/969456206 |
| yespornplease.com/v/969482463 |
| yespornplease.com/v/969764251 |
| yespornplease.com/v/969907971 |
| yespornplease.com/v/970038564 |
| yespornplease.com/v/970139732 |
| yespornplease.com/v/970521130 |
| yespornplease.com/v/970653216 |
| yespornplease.com/v/970734208 |
| yespornplease.com/v/970773706 |
| yespornplease.com/v/971429311 |
| yespornplease.com/v/971544165 |
| yespornplease.com/v/972761770 |

| |
|---|
| yespornplease.com/v/973074801 |
| yespornplease.com/v/973219875 |
| yespornplease.com/v/973232329 |
| yespornplease.com/v/973248464 |
| yespornplease.com/v/973371231 |
| yespornplease.com/v/974891223 |
| yespornplease.com/v/975051379 |
| yespornplease.com/v/975192339 |
| yespornplease.com/v/975230987 |
| yespornplease.com/v/975409690 |
| yespornplease.com/v/975499900 |
| yespornplease.com/v/975601367 |
| yespornplease.com/v/975791742 |
| yespornplease.com/v/975965093 |
| yespornplease.com/v/976134616 |
| yespornplease.com/v/978015834 |
| yespornplease.com/v/978069149 |
| yespornplease.com/v/978413247 |
| yespornplease.com/v/978416549 |
| yespornplease.com/v/978917399 |
| yespornplease.com/v/979110742 |
| yespornplease.com/v/980328766 |
| yespornplease.com/v/980417593 |
| yespornplease.com/v/981077200 |
| yespornplease.com/v/981731498 |
| yespornplease.com/v/981731498 |
| yespornplease.com/v/981751056 |
| yespornplease.com/v/982545005 |
| yespornplease.com/v/982898515 |
| yespornplease.com/v/982957411 |
| yespornplease.com/v/982957411 |
| yespornplease.com/v/984497487 |
| yespornplease.com/v/984537969 |
| yespornplease.com/v/984563135 |
| yespornplease.com/v/984563577 |
| yespornplease.com/v/984574367 |
| yespornplease.com/v/984745671 |
| yespornplease.com/v/985778558 |
| yespornplease.com/v/986056671 |
| yespornplease.com/v/986274536 |
| yespornplease.com/v/986291584 |
| yespornplease.com/v/986527854 |
| yespornplease.com/v/986612174 |
| yespornplease.com/v/986651423 |
| yespornplease.com/v/986699829 |

| |
|---|
| yespornplease.com/v/987112038 |
| yespornplease.com/v/987810973 |
| yespornplease.com/v/988211048 |
| yespornplease.com/v/988267099 |
| yespornplease.com/v/988267099 |
| yespornplease.com/v/988598759 |
| yespornplease.com/v/988764909 |
| yespornplease.com/v/988961837 |
| yespornplease.com/v/989656099 |
| yespornplease.com/v/989663019 |
| yespornplease.com/v/989663019 |
| yespornplease.com/v/990061553 |
| yespornplease.com/v/990481473 |
| yespornplease.com/v/991096126 |
| yespornplease.com/v/991096126 |
| yespornplease.com/v/991336577 |
| yespornplease.com/v/991668309 |
| yespornplease.com/v/991819406 |
| yespornplease.com/v/992633424 |
| yespornplease.com/v/992708610 |
| yespornplease.com/v/993683366 |
| yespornplease.com/v/993805696 |
| yespornplease.com/v/993896690 |
| yespornplease.com/v/994505058 |
| yespornplease.com/v/994695059 |
| yespornplease.com/v/994900396 |
| yespornplease.com/v/995712301 |
| yespornplease.com/v/996773530 |
| yespornplease.com/v/997009826 |
| yespornplease.com/v/997213131 |
| yespornplease.com/v/997213131 |
| yespornplease.com/v/997566631 |
| yespornplease.com/v/997875409 |
| yespornplease.com/v/997894031 |
| yespornplease.com/v/997910718 |
| yespornplease.com/v/998118315 |
| yespornplease.com/v/998128706 |
| yespornplease.com/v/998195072 |
| yespornplease.com/v/998437438 |
| yespornplease.com/v/998567426 |
| yespornplease.com/v/998922028 |
| yespornplease.com/v/998985370 |
| yespornplease.com/v/999166849 |
| yespornplease.com/v/999917933 |

https://1ded719d2cdb62af6806.ezcgwym5xp7ty.com/s,128-1000-22-1-1523923-ublszxtued/186775/184758/185659/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-18be8de1ce9ca5abfc926d7bba43ff99f57b78aa,5d57041c,34d1955_360.mp4

https://1ded719d2cdb62af6806.ezcgwym5xp7ty.com/s,128-1000-22-1-1612464-gbklkououv/186915/184758/185659/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-36b58a6cd78187b8bd75f731b10e9b3da317aa06,5d698d0b,0eb5291_360.mp4

https://1ded719d2cdb62af6806.ezcgwym5xp7ty.com/s,128-1000-22-1-1698578-qehypzlsdt/187018/184758/185659/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-55d1141f529381113b23a255f4a2076ae01928bf,5d55e8fd,51527ba_360.mp4

https://1ded719d2cdb62af6806.ezcgwym5xp7ty.com/s,128-1000-23-1-2310939-tqwqdodiwj/186863/184758/185659/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-3df222a5c9a2fc756e4639137d6decc0a7c94acb,5d55ff82,abfd799_360.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-13762659-tglgxxodgl/197283/184758/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-35157d4bd9c42074771128e07ab6d40f603f0f12,5d570123,33e49ac_360.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-1699847-fvvkbnajdh/186305/325165/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-e9bf40e40ee513835b817cfa6ffee7a781b5ba9b,5d560171,49c984b_480.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-1735899-yvfytsphxl/187015/331664/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-1aa46708b1de9606060cea75b9dffa28779b949c,5d55f6c6,1afda5b_480.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-1770367-jotmdlmcgo/187313/185059/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-94341c49096593905cf52579d2275e25f354d3c1,5d55e868,4c9b67f_480.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-1795747-zqqxzksgid/186388/325204/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-328d12d21f85128defd1b3146511ec00abf480eb,5d55f7fa,097629c_480.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-1815587-zmyeykszaq/186408/184758/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-d8b3c6eccfd9c0768c390d091aa62b796c169c90,5d55fe20,da6c99a_480.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-2010266-rqdxypomjh/186593/184758/185154/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-abda058ed7fa733d7b4083e0ba600ca2a39f8f32,5d55f745,06de47c_480.mp4

https://2348c8da931c3e2cce68.ezcgwym5xp7ty.com/s,128-1000-6-1-2499555-hghcsmdbam/187032/185059/185154/306a442fe4f898960900b0b6092365fd134f404891b7bd

| |
|---|
| c773b9d898c0de29a3-adcd8726c922cbb091732d16e774b7ab2738099b,5d55ffc8,0ef557f_480.mp4 |
| https://42d617e1a4ed650616ec.ezcgwym5xp7ty.com/s,128-1000-6-1-1363279-iypvzbngxf/186726/333183/185067/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-b9ebd795b5d632a61264e9250c0f04ff6d4a3898,5d55e8c0,8ae6474_480.mp4 |
| https://42d617e1a4ed650616ec.ezcgwym5xp7ty.com/s,128-1000-6-1-1386111-ycuglmeujg/186560/331664/185067/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-a28b727f8da0bfe009f1b418e901b9baed399ed5,5d56020d,85a4c38_480.mp4 |
| https://42d617e1a4ed650616ec.ezcgwym5xp7ty.com/s,128-1000-6-1-1806074-zommajicye/186396/184758/185067/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-64404590f0a5141b7958ced9730c266142f1b124,5d57036c,4f93308_360.mp4 |
| https://4c87d88a786a0811e59c.ezcgwym5xp7ty.com/s,128-1000-6-1-2182298-haxdifupsm/186720/184758/184966/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-119f5c875e9268d5beb625bbc7ce4a98df23f818,5d570351,a5121ce_360.mp4 |
| https://4c87d88a786a0811e59c.ezcgwym5xp7ty.com/s,128-1000-7-1-1310047-bftdzbsxyk/185950/184758/184966/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-8ad184279d1f3094f003206cd0787a7c4e3a6038,5d56036a,15b0be1_360.mp4 |
| https://4c87d88a786a0811e59c.ezcgwym5xp7ty.com/s,128-1000-7-1-1930063-fegwkyqszc/186518/184758/184966/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-dcd4d8cd4a3f4ecc9ecbe2eb0591d2e86da87b6f,5d55e9a3,8a37eb6_360.mp4 |
| https://4c87d88a786a0811e59c.ezcgwym5xp7ty.com/s,128-1000-8-1-2199814-lzbzstkecc/186746/184758/184966/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-4a5c2ff95db8801066a04f3b6200ce25f6a7e6bf,5d55ffe6,6b38cad_360.mp4 |
| https://57395b0d64d424a14db6.ezcgwym5xp7ty.com/s,128-1000-6-1-2027714-lznbvetaky/186602/184758/185677/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-8a375c690e724813f367ccbe1c7d6e4cd9bf5bcc,5d5704e5,6c1b36c_480.mp4 |
| https://57395b0d64d424a14db6.ezcgwym5xp7ty.com/s,128-1000-6-1-2307079-uzfystyefw/186853/184758/185677/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-511610d9091c7a112ebdd3fdc4c831fffcea85a6,5d5704a1,34c3707_480.mp4 |
| https://57395b0d64d424a14db6.ezcgwym5xp7ty.com/s,128-1000-7-1-2043571-nkppgrvbxn/186615/184758/185677/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-b45618a3eab7d1689cc93f680fc5d302cca090bf,5d55f76a,eaf536c_480.mp4 |
| https://57395b0d64d424a14db6.ezcgwym5xp7ty.com/s,128-1000-7-1-2170621-rtkhpenqtp/186760/479537/185677/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-79a48fce6488edc2315efa9d51675e160f02b5ca,5d68573a,0csxh16_480.mp4 |

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-1285899-
tayfulaicg/186617/185059/185137/306a442fe4f898960900b0b6092365fd134f404891b7bdc77
3b9d898c0de29a3-
98e63260f38906c72508895c07b13e93a157d5da,5d55ffac,7af494f_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-1413575-
muevtsxrru/186797/185059/185137/306a442fe4f898960900b0b6092365fd134f404891b7bdc7
73b9d898c0de29a3-
00775c8107a32d783b3b88c6ed41372ef5bc06f4,5d5703e9,1d0f0cf_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-1620235-
hvidiytlpl/187095/308661/185137/306a442fe4f898960900b0b6092365fd134f404891b7bdc77
3b9d898c0de29a3-
2a88d071e198d9da9cb4b755a3ada49abf9e8a12,5d5704d0,e63954a_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-1995611-
cmxyazwswq/187354/331664/185137/306a442fe4f898960900b0b6092365fd134f404891b7bd
c773b9d898c0de29a3-
dc81490565e826a562aa2a7b0d71416a746140ce,5d55f723,aa4d7d5_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-2017906-
sopterqrlm/186592/184758/185137/306a442fe4f898960900b0b6092365fd134f404891b7bdc7
73b9d898c0de29a3-
66e3aff3a7d83480e6d13b46346ef8c0faacccf2,5d55e938,07e638b_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-2086827-
ssecvrkzte/186669/184758/185137/306a442fe4f898960900b0b6092365fd134f404891b7bdc77
3b9d898c0de29a3-
b61c86452800dcf8ff038139c1f7ae34e6c210f4,5d560346,bd25c8a_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-2779158-
bhjdscnmfe/187315/333249/185137/306a442fe4f898960900b0b6092365fd134f404891b7bdc7
73b9d898c0de29a3-
59df42fa3c537d9b53402c3e0ffda81f03fe7429,5d64495f,cc2c05f_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-2779158-
xuovwtmhbu/187315/333249/185137/306a442fe4f898960900b0b6092365fd134f404891b7bd
c773b9d898c0de29a3-
3640232617c302be29529153c0656a1552e52e44,5d55e84a,cc2c05f_480.mp4

https://5c91267bcc76ea4d4b28.ezcgwym5xp7ty.com/s,128-1000-6-1-3071659-
emtjgcmves/187551/184758/185137/306a442fe4f898960900b0b6092365fd134f404891b7bd
c773b9d898c0de29a3-
21f160805171c0991bdb2ecdda95acfea8aec01e,5d570402,68c1fb6_480.mp4

https://d9c16c260d683263c927.ezcgwym5xp7ty.com/s,128-1000-6-1-944727-
unqujhjhug/186119/308661/185105/306a442fe4f898960900b0b6092365fd134f404891b7bdc7
73b9d898c0de29a3-
0c9c210473d2951986abfb8d56b0d52db127347d,5d55e9c9,4d27733_480.mp4

https://de22d6a592eb431daad9.ezcgwym5xp7ty.com/s,128-1000-22-1-1453751-
djqvabvrpm/186683/184758/185662/306a442fe4f898960900b0b6092365fd134f404891b7bdc
773b9d898c0de29a3-
396d116e00e7d811a7ad678daca7aad183279048,5d570388,7b11846_360.mp4

https://de22d6a592eb431daad9.ezcgwym5xp7ty.com/s,128-1000-22-1-2211959-
lqqoyafpwt/186768/184758/185662/306a442fe4f898960900b0b6092365fd134f404891b7bdc7

| |
|---|
| 73b9d898c0de29a3-<br>ff961889f8268bece89ca17af56d231ae0227025,5d55e89b,e88f9ee_480.mp4 |
| https://de22d6a592eb431daad9.ezcgwym5xp7ty.com/s,128-1000-23-1-1185131-<br>ppdmhznxnq/186466/325204/185662/306a442fe4f898960900b0b6092365fd134f404891b7bdc<br>773b9d898c0de29a3-<br>42cd5e980d018a22c8d19a26fea59cb943aa0936,5d55f6ea,59812dd_480.mp4 |
| https://de22d6a592eb431daad9.ezcgwym5xp7ty.com/s,128-1000-23-1-2239418-<br>yoaelkjxrk/186806/184758/185662/306a442fe4f898960900b0b6092365fd134f404891b7bdc77<br>3b9d898c0de29a3-<br>fa4323961e403145067e47fa97505a675dffc5eb,5d570187,20d30f9_360.mp4 |
| https://de915fd9c2145ab196ee.ezcgwym5xp7ty.com/s,128-1000-6-1-4238683-<br>azwhxejttq/188632/185059/184798/306a442fe4f898960900b0b6092365fd134f404891b7bdc7<br>73b9d898c0de29a3-<br>56b32038da95813e732efb3c08f21eb1deb7cd7d,5d570438,52c88ef_480.mp4 |
| https://f459d7927a5f68ed40df.ezcgwym5xp7ty.com/s,110-1000-6-0-2661588-<br>nckkxzgixx/187176/184758/184964/306a442fe4f898960900b0b6092365fd134f404891b7bdc7<br>73b9d898c0de29a3-<br>f1cc9cf230fa42a1a9e19bfcaa8504ed9b74f608,5d55e6c7,061f9fa_360.mp4 |
| https://f459d7927a5f68ed40df.ezcgwym5xp7ty.com/s,128-1000-6-1-1466051-<br>jbdpcoaoti/186876/184758/184964/306a442fe4f898960900b0b6092365fd134f404891b7bdc77<br>3b9d898c0de29a3-<br>d3faab4203836edba737bebbb4a98c9a4e170587,5d55f81e,80750e2_480.mp4 |
| https://f459d7927a5f68ed40df.ezcgwym5xp7ty.com/s,128-1000-6-1-1830971-<br>metywhcmzb/187416/331664/184964/306a442fe4f898960900b0b6092365fd134f404891b7bd<br>c773b9d898c0de29a3-<br>c3841407d98253cfac8c26867863d71addcec02e,5d560388,f66f32a_480.mp4 |
| https://f459d7927a5f68ed40df.ezcgwym5xp7ty.com/s,128-1000-6-1-1874018-<br>yjjycxehjxl/186459/184758/184964/306a442fe4f898960900b0b6092365fd134f404891b7bdc77<br>3b9d898c0de29a3-<br>d24c66715720d912eb0a517f1fd9d6308ce5de08,5d56026f,817f419_360.mp4 |
| https://f459d7927a5f68ed40df.ezcgwym5xp7ty.com/s,128-1000-6-1-1896526-<br>xtikmlcmle/186485/184758/184964/306a442fe4f898960900b0b6092365fd134f404891b7bdc<br>773b9d898c0de29a3-<br>a5690674ed2f2bee748d847bad8673eb04b1876e,5d55fd6d,9f637bd_360.mp4 |
| https://f459d7927a5f68ed40df.ezcgwym5xp7ty.com/s,128-1000-6-1-2635519-<br>memrtinbnq/187167/184758/184964/306a442fe4f898960900b0b6092365fd134f404891b7bdc<br>773b9d898c0de29a3-<br>609519a751177c97761b35e38359ba7a60a373b3,5d5703b8,f90ea7b_480.mp4 |
| https://s204.vshare.io/s,110-1000-6-0-1272307-<br>gouhxbgdiz/186592/325204/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc7<br>73b9d898c0de29a3-<br>27688a37d67486dcbcddf5e94ff37bf8755334b6,5d5703d2,8669267_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1056451-<br>uiebpgxuyb/186283/185059/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc7<br>73b9d898c0de29a3-<br>693164aaa197b23965e462b157654973abfe26f7,5d5703a0,a96ddf1_480.mp4 |

| |
|---|
| https://s204.vshare.io/s,128-1000-6-1-1329783-iymkfvzwjf/186518/184758/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-08e76afe63e02e70cd76dc5d42a3583e82606403,5d57044f,c341e55_360.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1463942-rpnbaltequ/186868/185059/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-fb2434e818a9d4132321253449c8a6b19899a62a,5d55f784,7ea9f9a_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1558851-pwvahzizae/186785/323836/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-809ea7db1ee22b5365220035e0b9478967c6ef81,5d55f837,52885a4_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1558851-vstzbfvuml/186785/323836/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-3f5ffa43ce8d5c1cfc5bd00dc42c338bb558d9ac,5d685679,52885a4_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1805980-eovkrpipmk/187125/308369/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-889b45a20b20110c5ef57b5a1476fbca79239b3b,5d6990d7,c3c658e_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1885539-tfnsbqvwwo/187216/319801/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-a13efa8ed71c528251a6ee4f18c3a44d1944e694,5d56015b,f858ee9_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-1944637-jgpizztfzz/187563/185059/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-efd69591afdc920da1f2cbe6cfb3743d41ba257d,5d55f705,d3ae4e0_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-2159495-ncpyvgycae/186724/185059/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-97b4397265d02a251889cbb418ae2ed85498201f,5d5704bb,0c2585e_480.mp4 |
| https://s204.vshare.io/s,128-1000-6-1-2361919-exbyhtujac/186904/184758/184960/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-b8d02fcddf4a0f3e10ff4f75e7dac3823a18fe50,5d570108,7acb712_480.mp4 |
| https://s205.vshare.io/s,128-1000-6-1-2948363-miuoqxuoap/187436/308661/184961/306a442fe4f898960900b0b6092365fd134f404891b7bdc773b9d898c0de29a3-933463b97e4c2d6f1786d609c07282d180fc439d,5d55fdb5,fd5c92b_480.mp4 |